# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF CONNECTICUT

GOOD BANANA, LLC,

        Plaintiff,

     v.

BML REC, LLC,

        Defendant.

Case No.  3:20-CV-1368

**DECLARATION OF JASON KORANDA IN SUPPORT OF MOTION TO DISMISS**

I, Jason Koranda, pursuant to 28 U.S.C. § 1746, declare as follows:

1.      I testify to the facts set forth herein based upon my personal knowledge.

2.      I am the Vice President of BML Rec, LLC ("BML")

3.      BML is a Nebraska limited liability company with its principal place of business in Omaha, Nebraska. BML conducts most of its business within and around Nebraska.

4.      On or about July 17, 2020, I—on behalf of BML—entered into an asset purchase agreement (the "APA") with Mr. Gregg Stewart ("Mr. Stewart" or the "Receiver"). Mr. Stewart had been appointed as the Receiver for two Indiana entities—BigMouth, Inc., and BigMouth LLC. A true and correct copy of the APA is attached hereto as **Exhibit A**.

5.      Through the APA, BML acquired "[a]ll intellectual property" of BigMouth, Inc. and BigMouth LLC, including the designs and trade secrets which are the subject matter of this lawsuit.

6.      BML has not yet developed, sold, or otherwise attempted to derive any economic benefit from any of the designs or trade secrets which are the subject matter of this lawsuit.

7.      Following the execution of the APA, BML hired two employees who desired to work remotely for BML from their respective homes in the State of Connecticut (collectively, the "Remote Employees").

8.      BML sought to accommodate the Remote Employees, and allowed them to work remotely from their homes in Connecticut.

9.      Currently, only one of the Remote Employees remains in Connecticut, the second having moved to the State of New York.

10.     In the time the Remote Employees have been employed by BML, neither of the Remote Employees have been involved in the dispute currently pending between Good Banana, LLC, and BML, and neither employee is authorized to cultivate a business presence on BML's behalf in Connecticut.

11.     The names, positions, and current addresses for the Remote Employees are as follows:

> Matt Famigletti
> Designer
> 589 Forbes St. 2nd Floor
> East Hartford, CT 06118
>
> Kerry Dougan
> Designer
> 40 Carriage Hill Road
> Diamond Point, NY 12824

12.     BML employs no other persons in the State of Connecticut.

13.     BML does not produce any of its products in the State of Connecticut.

14.     BML does not maintain an office in the State of Connecticut.

2

15.     BML does not own, lease, or possess any real property in the State of Connecticut.

16.     BML does not sell any of the products at issue within the state of Connecticut, and has taken no action of any kind on the products at issue within the State of Connecticut.

17.     BML has never consented to jurisdiction in the State of Connecticut.

18.     BML, through counsel, sent a cease and desist letter to Mr. Steve Wampold, Good Banana, LLC, and HolyCow Holdings, LLC at their respective offices on August 21, 2020, advising Mr. Steve Wampold, Good Banana, LLC, and HolyCow Holdings, LLC to cease and desist from use of the products/designs now at issue in this case (the "Cease and Desist Letter"). A true and correct copy of the Cease and Desist Letter is attached hereto as **Exhibit B**.

19.     I am not aware of any other contacts between BML and the State of Connecticut aside from those listed in this declaration.


DATED this 6th day of October, 2020.

Jason Koranda

## ASSET PURCHASE AGREEMENT

This Asset Purchase Agreement (this "Agreement") is made as of July __, 2020, between and Gregg Stewart as Receiver for BigMouth, Inc., an Indiana corporation and BigMouth LLC an Indiana limited liability company (individually and collectively, "Seller") and BML Rec, LLC, a limited liability company organized under the laws of Nebraska (or one of its affiliates designated in writing to Seller at or prior to Closing) ("Purchaser"). Purchaser or Seller may hereafter referred to individually as a "Party" or collectively as the "Parties."

## R E C I T A L S

A. Seller was previously engaged in the business of creating, distributing and direct selling various toys, inflatables, mugs, glasses, trinkets, novelties, and other low cost items primarily for end-point sale to consumers (the "Business").

B. Receiver was appointed to oversee and liquidate the business of Seller by the Commercial Court of Marion County (the "Court"), Indiana in Case no. 49D01-2004-PL-014426 on April 25, 2020 (the "Receivership"). Purchaser desires to purchase and assume and Seller desires to sell, transfer, convey, assign and deliver certain assets of Seller related to Seller's business including certain inventory, equipment, intellectual property, customer and vendor records, all as more particularly described on Schedules 1, 1a, 1b, 3, 4, & 5 (collectively, the "Sale Assets") and subject to the terms set forth in this Agreement.

In consideration of the matters described above, and of the mutual benefits and obligations in this Agreement, the parties agree:

## SECTION ONE

## PURCHASE AND SALE OF ASSETS

**A. Purchase of Assets and Assumption of Liabilities.**
On the terms and subject to the conditions set forth in this Agreement, on the Closing Date, (i) Purchaser shall purchase from Seller, and Seller shall sell, assign, transfer, convey and deliver to Purchaser, all of Seller's right, title and interest as of the Closing Date in the Sale Assets, free and clear of any security interest, lien or encumbrance of any kind or nature (collectively, "Liens").

   1.   **Sale Assets.**

a. All of the assets set forth on Schedule 1 attached;

b. The inventory identified on Schedule 1c attached (the "Purchased Inventory");

c. Records of the Seller, identifying its customers and vendors including information on

**EXHIBIT A**

their volumes and, where available to the Receiver,[1] price lists, discount schedules, sales and marketing files, promotional materials, artwork and packaging, product files, purchasing records, supplier lists, in each case, relating to the Sale Assets (collectively, the "Books and Records");

d. All intellectual property of Seller which the Seller has the right to assign, including the intellectual property identified on Schedules 1, 1a, 1b, 1c, 3, 4, 5, and 6 including domain, registrations, URL's and all related passwords (the "Intellectual Property").

Collectively the Purchased Inventory, the Books and Records and the Intellectual Property are hereinafter referred to as the "Sale Assets".

### 2.  Excluded Assets.

All assets of Seller, other than the Sale Assets, are excluded from the purchase and sale transaction under this Agreement, shall remain the property of Seller after the Closing and shall not be purchased or assumed by Purchaser (the "Excluded Assets"), including:

a. All cash and cash equivalents of Seller,

b. All Seller's Accounts receivable, or other claims.

c. The inventory described in Schedule 2 is excluded from the Sale Assets and is to be disposed of by Seller before or contemporaneous to Closing.

d.  All records of Seller not included in Section 1.c.

### 3. Liabilities.

Purchaser is assuming none of Seller's liabilities or obligations of any kind, character or description.

**B. Purchase Price.**
The Purchase Price for the Sale Assets cash equal to:  $1,650,000.00 plus the Prepaid Storage Charges (as defined below) (the "Purchase Price").

**C. Pro-rations & Post-Closing Costs.**   In conjunction with storage of Purchased Inventory, Seller has been required to pre-pay certain monthly costs to Dean Warehouse where most of Seller's inventory is stored. A per diem adjustment of $1,258.06 will be added to the Purchase Price for the prorated amount of Seller's pre-paid storage charges at Closing for the month of July, 2020 (collectively, the "Prepaid Storage Charges"). If Purchaser is unable to assume the benefit of such prepayments, the Seller will refund the Prepaid Storage Charges upon proof of Purchaser's payment to Dean Warehouse for the prepaid period. Purchaser will also be responsible for:

(i)     all warehousing costs for the Purchased Inventory after the Closing Date.

(ii)    all costs of renewal of the registered Intellectual Property after the Closing Date.

Any collections by either Party of amounts paid for a sale or account receivable that was

---

[1] "***where available to the Receiver***" refers to the ability of the Seller, under the circumstances of current and anticipated reduced staffing, to provide information or documents without unduly diverting the Seller's staff from their primary assignments.

EXHIBIT A

created by the counterparty shall be promptly remitted to the counterparty entitled to receive the funds.

**D. Payment of Purchase Price.**
Purchaser has deposited $165,000.00 with Seller's counsel (the "Deposit") to be applied against the Purchase Price.  The balance of the Purchase Price will be paid in cash by wire transfer at Closing.

**F. Closing and Closing Deliveries.**

**1. Closing and Closing Date.**
The closing ("Closing") shall take place via a "paper" closing in which the parties shall exchange such documents and instruments or copies of such documents and instruments sufficient to effect the Closing by electronic or other means without using a "roundtable" closing at a particular location. The Closing shall occur by July 17, 2020 (the "Closing Date"). All actions to be taken and all documents to be executed and delivered by the parties in connection with the Closing shall be deemed to have been taken and executed simultaneously and no actions shall be deemed to have been taken nor documents executed or delivered until all have been taken, executed and delivered. The parties will endeavor to deliver executed closing documents at least one business day before the Closing Date.

**2. Documents to be Delivered by Seller.**

At Closing, Seller shall deliver to Purchaser each of the following:

a.   A Bill of Sale in the form of Exhibit A (the "Bill of Sale"), duly executed by Seller;
b.   If permitted by Dean Warehouse, an assignment, assumption and consent agreement executed by Seller and Dean Warehouse assigning Seller's warehousing agreement to Purchaser, in form and substance reasonably acceptable to Purchaser (the "Dean Assignment Agreement").
c.   The Books and Records
d.   Duly executed assignments (or other instruments of transfer) of all Intellectual Property of Seller to be conveyed herein that is assignable (the "Ancillary Documents") in form and substance reasonably satisfactory to Seller. The preparation and filing of all such assignments or transfers shall be an undertaking and expense of Purchaser;
e.   The release of any existing Liens on or affecting the Sale Assets, including, without limitation, Liens held by Cadence Bank ("Cadence") or its successor in interest, Capitala Private Advisors, LLC ("Capitala"), and the file-stamped copies of amendments of the following financing statements filed with the Indiana Secretary of State to remove the Sale Assets from the collateral: 201600009089338 and 201600009089772.
f.   A statement from Capitala that it consents to the sale and that it waives any right to claim that the sale was not commercially reasonable.
g.   A certificate of good standing for each Seller from the Secretary of State of Indiana.
h.   Such other documents and items as are reasonably necessary or appropriate to effect the consummation of the transactions contemplated by this Agreement or which may be customary under local law.

**EXHIBIT A**

**3. Documents to be Delivered by Purchaser.**

At the Closing, Purchaser shall deliver to Seller each of the following:

a. The Purchase Price minus the Deposit;

b.  A copy of the duly adopted resolutions of Purchaser's manager or Board of Directors, certified by an officer of Purchaser approving and adopting this Agreement and authorizing the execution and delivery of this Agreement by Purchaser, and consummating the transactions contemplated by this Agreement; and

c. Such other documents and items as are reasonably necessary or appropriate to effect the consummation of the transactions contemplated by this Agreement or which may be customary under local Law.

**SECTION TWO**
**N/A**


**SECTION THREE**
**REPRESENTATIONS AND WARRANTIES OF SELLER**

Seller represents and warrants to Purchaser that each of the following representations and warranties (as modified by the disclosure schedules to this Agreement (the "Schedules") are true and correct as of the date of this Agreement and as of the Closing Date:

**A. Organization.**
Seller is an Indiana limited liability company or Indiana corporation, in each case duly organized, validly existing and in good standing under the laws of Indiana.

**B. Due Authorization.**
The execution, delivery and performance of this Agreement and the Ancillary Documents to be executed and delivered by Seller under this Agreement, and consummating the transactions contemplated by this Agreement and by the Ancillary Documents have been duly and validly authorized by the Order appointing Receiver over the operations and liquidation of Seller. This Agreement and the Ancillary Documents to be executed and delivered by Seller under this Agreement have been, or will be on the Closing Date, duly and validly authorized, executed and delivered by Seller and the obligations of Seller under this Agreement and transfers under the Ancillary Documents are or will be upon such execution and delivery valid, legally binding and enforceable against Seller under their respective terms.

**C.  Title.**
Except for any Liens to be released as of the Closing Date on the Sale Assets, Seller holds good and valid title to the Sale Assets that are tangible assets, except that Seller's

**EXHIBIT A**

interests in the Sale Assets that are Intellectual Property will be assigned to the extent of Seller's interest only, and Seller makes no warranty or representation as to the ownership, assignability, or transferability of the Intellectual Property, however, any assignment of Seller's interest will be free of any Lien created by Seller.

**D.  Inventory.**
Schedule 1c sets forth a list of all inventory included in the Purchased Inventory with the quantity and Seller's cost for each SKU. All of the Purchased Inventory is located at Dean Warehouse, 70 Industrial Rd, Cumberland, RI 02864.  Seller makes no representation or warranty as to the quantity, quality or condition of the Purchased Inventory as presently stored, except to state that Seller has no information that the Purchased Inventory as described in Seller's records is inaccurate or not in good condition.

**E. Litigation.**
To the knowledge of Receiver,[2] except as set forth in Exhibit "B", there is no pending action, arbitration, mediation, complaint, charge, audit, hearing, investigation, proceeding, litigation, lawsuit or claim commenced, brought, conducted or heard by or before, or otherwise involving, any governmental authority, mediator or arbitrator (collectively, "Proceeding") (i) that has been commenced by or served upon Seller or of which Seller has knowledge (other than any Proceeding which generally affects the business of all Persons conducting business similar to Seller and in which Seller is not a named defendant), or (ii) that challenges, or that has the effect of preventing, delaying, making illegal, or otherwise interfering with, the transactions contemplated by this Agreement.

**F. Insurance.**
Seller has maintained products liability insurance for the Sale Assets which will continue in force through at least the Closing Date. Seller makes no representation or warranty about the limits of liability or scope of such coverage, but if a claim is asserted before the earlier of: (i) the closing of the Receivership, or (ii) the expiration of the current insurance coverage, the Receiver will report such claim to the insurance carrier.

**G. Brokers.**
Seller has not employed or engaged any broker, finder, agent, banker or third party, nor has Seller otherwise dealt with anyone purporting to act in the capacity of a finder or broker in connection with the transactions contemplated by this Agreement.

**H. Product Liability and Product Safety Matters.**

Except as referenced in Exhibit "B", and solely regarding product liability or similar claims, to the knowledge of Receiver, only, Seller, in connection with its business use of the Sale Assets, has not, within the past two years, received written or, to the knowledge of Seller, oral notice of any claim or allegation of, and Seller has not been a party or subject to any proceeding or governmental order relating to, (i) bodily or personal injury, death, or property or economic damages, (ii) any claim for punitive, exemplary or consequential

---

[2] "***to the knowledge of Receiver***" limits the statement to information acquired by the Receiver in the course of performing his duties and after reasonable inquiry of the current employees of Seller.

damages, (iii) any claim for contribution or indemnification of such Proceeding or Governmental Order, or (iv) any claim for injunctive relief, in each of (i), (ii), (iii) and (iv) in connection with any product manufactured, sold or distributed by, or in connection with any service provided by, or based on any error or omission or negligent act in the performance of services by, the Sale Assets. To the knowledge of Receiver, Seller has not been required to file any notification or other report with or inform any governmental body or product safety standards group about actual or potential defects or hazards regarding any product manufactured, sold, distributed or put in commerce by the Business during the past two years.

## SECTION FOUR
## REPRESENTATIONS AND WARRANTIES OF PURCHASER

As an inducement for Seller to enter into this Agreement and consummate the transactions contemplated by this Agreement, Purchaser represents and warrants to Seller that each of the following representations and warranties are true and correct as of the date of this Agreement and as of the Closing:

**A. Organization.**
Purchaser is a limited liability company organized under the laws of the State of Omaha and, as of the Closing Date, will have all requisite power and authority to own, operate and lease its properties and assets and to conduct its business as it is now being conducted.

**B. Due Authorization.**
The execution, delivery and performance of this Agreement, and consummating the transactions contemplated by this Agreement have been duly and validly authorized by all necessary action by Purchaser. This Agreement has been duly and validly authorized, executed and delivered by Purchaser and the respective obligations of Purchaser under this Agreement are or will be at Closing valid, legally binding and enforceable against Purchaser under their respective terms.

**C. No Breach.**
Purchaser has full power and authority to perform its obligations under this Agreement.

**D. Brokers.**
Purchaser has not employed or engaged any broker, finder, agent, investment banker or Third Party nor has it otherwise dealt with anyone purporting to act in the capacity of a finder or broker, in connection with the transactions contemplated by this Agreement.

**E. Litigation.**
There are no Proceedings pending or, to Purchaser's knowledge, threatened against or by Purchaser or any Affiliate of Purchaser that challenge or seek to prevent, enjoin or otherwise delay the transactions contemplated by this Agreement.

**EXHIBIT A**

**F. Financing.**

As of Closing, Purchaser will have sufficient cash on hand or other sources of immediately available funds to consummate the transactions contemplated by this Agreement.

**G. Independent Investigation.**

Purchaser has such knowledge and experience in financial and business matters that it is capable of evaluating the merits and risks of its participation in the transactions contemplated by this Agreement and the other agreements contemplated by this Agreement. PURCHASER ACKNOWLEDGES THAT, EXCEPT AS EXPRESSLY SET FORTH IN THIS AGREEMENT, THERE ARE NO REPRESENTATIONS OR WARRANTIES OF ANY KIND, EXPRESS OR IMPLIED, (i) WITH RESPECT TO THE TRANSACTIONS CONTEMPLATED BY THIS AGREEMENT OR THE SALE ASSETS, (ii) AS TO THE ACCURACY OR COMPLETENESS OF ANY INFORMATION REGARDING THE SALE ASSETS FURNISHED OR MADE AVAILABLE TO PURCHASER AND ITS REPRESENTATIVES. THERE ARE NO EXPRESS OR IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE AND THE BUSINESS, INCLUDING THE SALE ASSETS, IS BEING SOLD ON AN "AS IS," "WHERE IS" BASIS AS OF THE CLOSING AND IN ITS CONDITION AS OF CLOSING WITH "ALL FAULTS."

**SECTION FIVE**
**PRECLOSING COVENANTS**
**N/A**

**SECTION SIX**
**CONDITIONS TO CLOSING**
**N/A**

**SECTION SEVEN**
**TERMINATION**

**A. Termination.**

This Agreement may, by notice given at or before Closing, be terminated by Purchaser or Seller by giving written notice to the counterparty on or after 5 pm, EDT on July 17, 2020 (the "End Date"), if the Closing shall not have occurred by that time and date; provided, however, that the right to terminate this Agreement under this paragraph shall not be available to the terminating Party if the terminating Party has breached, in any material respect, any of its obligations under this Agreement in a manner that has been the principal cause of, or principally resulted in, the failure of the Closing to occur by the End Date. With respect to transfer of the Sale Assets, a failure by the Seller to deliver good title to the Purchased Inventory or any material item of the Intellectual Property shall constitute a breach of this Agreement by Seller. A material breach of transfer of the Intellectual Property shall be Seller's inability to substantially transfer any item(s) of Intellectual Property or ownership and access to the primary domains, websites, social

**EXHIBIT A**

media accounts and other accounts that materially impacts Buyer's ownership and use of the Sale Assets.

**B. Effect of Termination; Forfeiture of Deposit.**

If termination of this Agreement by Seller occurs due to Purchaser's failure to deliver the balance of the Purchase Price at Closing despite Purchaser being obligated to do so under this Agreement, Seller's exclusive remedy shall be to retain the Deposit as liquidated, compensatory damages for the delayed or lost opportunity of sale, continuing expenses of the Receivership, fees of counsel, costs of storage and all other costs, losses or expenses incurred by Seller because of delays encountered in re-selling the Sale Assets. If termination by Purchaser occurs, all funds of Purchaser shall be returned to Purchaser within two business days.

**SECTION EIGHT**
**INDEMNIFICATION**

**A. Indemnification by Seller.**

Seller agrees to indemnify, and hold Purchaser harmless from, against and regarding any losses, costs, expenses (including reasonable attorneys' fees and disbursements of counsel), liabilities, damages, fines, penalties, charges, assessments, judgments, settlements, claims, causes of action and other obligations (individually, a "Loss," and collectively, "Losses") that Purchaser may at any time, directly or indirectly, suffer, sustain, incur or become subject to, to the extent arising out of, based upon or resulting from or because of:

1. Any breach of any representation or warranty made by Seller in Section 3 of this Agreement;

2. Any breach of any covenant, agreement or obligation to be performed by Seller under this Agreement.

**B. Indemnification by Purchaser.**

Purchaser agrees to defend, indemnify and hold Seller, the Receiver and Capitala Private Advisors, LLC and their officers, managers, employees, Affiliates, members, agents, and each of their respective heirs, personal representatives, successors and assigns (the "Seller Indemnified Parties") harmless from, against and regarding any Losses that the Seller Indemnified Parties may at any time, directly or indirectly, suffer, sustain, incur or become subject to, to the extent arising out of, based upon or resulting from or because of each or all of the following:

1. Any breach of any representation or warranty made by Purchaser in this Agreement; or

2. Any breach of any covenant, agreement or obligation to be performed by Purchaser in this Agreement.

**EXHIBIT A**

**C. Survival and Time Limitations.**

Each of the representations and warranties in this Agreement shall survive Closing the transactions contemplated by this Agreement for 60 days from the Closing Date, after which no claim for indemnification for any misrepresentation, or for the breach of any representation or warranty under this Agreement, may be brought, and no action regarding the same may be commenced, and no party shall have any liability or obligation regarding the same, unless (i) the other party gave written notice specifying with particularity the misrepresentation or a breach of representation or warranty claimed by the expiration of such period.

**D. Limitations on Indemnification. N/A**

**E. Exclusive Remedies.**

The respective indemnification obligations of the parties in this Agreement are the exclusive remedies of the parties and their successors and permitted assigns seeking to claim by, though, or on behalf of a party under this Agreement, and no other remedy or remedies, whether arising under any law, common law or otherwise, may be used, asserted or prosecuted in connection with this Agreement and any transaction, occurrence, or omission arising from, in connection with or otherwise based upon this Agreement.

**SECTION NINE**
**CERTAIN TAX MATTERS**
**N/A**

**SECTION TEN**
**POSTCLOSING COVENANTS**

**A. Further Acts and Assurances.**

The parties agree that, at any time and from time to time, for sixty days after the Closing Date, upon the reasonable request of the other party, they will do or cause to be done all such further acts and things and execute, acknowledge and deliver, or cause to be executed, acknowledged and delivered any papers, documents, instruments, agreements, assignments, transfers, assurances and conveyances as may be necessary or desirable to carry out and give effect to the provisions and intent of this Agreement, provided such acts and actions shall be at no additional cost to either party.

**B. Preservation of and Access to Records.**

Purchaser shall preserve all Books and Records of Seller transferred as part of the Assets for a period of one year after the Closing Date; provided, however, Purchaser may destroy any part or parts of such records upon obtaining written consent of Seller for such destruction, which consent shall not be unreasonably withheld, delayed or conditioned. Such records shall be provided to Seller and its representatives, at all reasonable times during normal business hours of Purchaser during such one year period with the right at its expense to make abstracts from and copies of such records.

**C. Consents. N/A**

**D. Press Releases. N/A**

**E. Post-Closing Receipts and Communications.**
If, after the Closing Date, any Party or any of its affiliates receives any mail, packages or other communications (excluding email communications) or any funds properly belonging to another party or its Affiliates under this Agreement, then the receiving party shall, or shall cause its Affiliates to, promptly advise the other party or its applicable affiliate, and (i) in the case of communications, forward or deliver such communications as promptly as reasonably practicable, or (ii) in the case of funds, hold such funds in trust for the benefit of such other party or its Affiliates and shall promptly deliver such funds to an account or accounts designated in writing by such other party or its Affiliates.

**F.  Non-Solicitation**
Purchaser will not, directly or through a third party, solicit for employment, or otherwise, solicit or encourage the departure of any employee working for Seller.

**G. Confidentiality.**

Seller will utilize its best efforts to limit the disclosure of details of this transaction to matters relating to winding up the business of Seller and required filings with the Receivership Court.

**SECTION ELEVEN**
**MISCELLANEOUS**

**A. Schedules and Exhibits.**
All Schedules and Exhibits attached to this Agreement or referred to in this Agreement are incorporated in and made a part of this Agreement as if set forth in full in this Agreement.

**B.  Default**.  N/A

**C. Notices.**
Unless otherwise set forth herein, all notices, demands and other communications provided for under this Agreement shall be in writing and shall be given by personal delivery, via facsimile transmission (receipt telephonically confirmed), by nationally recognized overnight courier (prepaid), or by certified or registered first class mail, postage prepaid, return receipt requested, sent to each party, at such party's address as set forth below or at such other address or in such other manner as may be designated by such party in written notice to each of the other parties. All such notices, demands and communications shall be effective when personally delivered, one business day after delivery to the overnight courier, upon telephone confirmation of facsimile transmission

or upon receipt after dispatch by mail to the party to whom the same is so given or made:

If to Seller:

**BigMouth Inc.**
**BigMouth LLC**
*ATTN: Gregg Stewart*
*c/o Rinnovo Management LLC*
*PO Box 670*
*Jensen Beach, FL 34958*
++++++++++++++++++++

With a copy to:

James A. Knauer
Kroger Gardis & Regas, LLP
111 Monument Circle #900
Indianapolis, IN 46240-5125

If to Purchaser:

**BML Rec, LLC,**
14301 FNB Parkway, Suite 100,
Omaha, NE 68154.

Attention: Jason Koranda
++++++++++++

 With a copy to:

Taylor C. Dieckman
Koley Jessen P.C., L.L.O
1125 S. 103rd St. Suite 800
Omaha, NE 68124

**D. Entire Agreement.**
This Agreement, including the documents, instruments, and agreements to be executed by the parties under this Agreement, contains the entire agreement of the parties to this Agreement and supersedes all prior or contemporaneous agreements and understandings, oral or written, between the parties to this Agreement regarding the subject of this Agreement.

**E. Amendment.**
No purported amendment, modification or waiver of any provision of this Agreement or the Ancillary Documents to be executed by the parties under this Agreement shall be effective unless in a writing specifically referring to this Agreement and signed by the parties to this Agreement.

**F. Binding Effect; Assignment.**
This Agreement shall be binding upon and inure to the benefit of the parties to this Agreement and their respective successors and permitted assigns, but nothing in this Agreement is to be construed as an authorization or right of any party to assign its rights or delegate its duties under this Agreement without the prior written consent of the other party to this Agreement. Any attempted assignment in violation of this paragraph F shall be void and have no effect.

**EXHIBIT A**

**G. Fees and Expenses.**

Each party to this Agreement shall pay its own fees and expenses incurred in connection with (i) its required title, environmental or other due diligence, and (ii) negotiating and preparing this Agreement and consummating the transactions contemplated by this Agreement, including fees and disbursements of their respective attorneys, accountants and investment bankers.

**H. Governing Law and Jurisdiction.**

**1. Governing Law.**

This Agreement and all disputes, claims or controversies relating to, arising out of, or in connection with this Agreement shall be governed by and construed under the laws of Indiana without regard to the laws of any other jurisdiction that might be applied because of the conflicts of laws rules of Indiana.

**2. Jurisdiction.**

Each party irrevocably agrees that any legal action or proceeding arising out of or relating to this Agreement brought by the other party or its successors or permitted assigns shall be brought and determined in the Commercial Court of Marion County, Indiana, and each party irrevocably submits to the exclusive jurisdiction of such court for itself and regarding its property, generally and unconditionally, regarding any such action or proceeding arising out of or relating to this Agreement and the transactions contemplated by this Agreement. Each party agrees not to commence any action, suit or proceeding relating to this Agreement except in the court described above, other than actions in any court of competent jurisdiction to enforce any judgment, decree or award rendered by any such court in Indiana as described in this Agreement. Each party further agrees that notice as provided in this Agreement shall constitute sufficient service of process and each party further waives any argument that such service is insufficient. Each party irrevocably and unconditionally waives, and agrees not to assert, by way of motion or as a defense, counterclaim or otherwise, in any action or proceeding arising out of or relating to this Agreement or the transactions contemplated by this Agreement, (i) any claim that it is not subject to the jurisdiction of the courts in Indiana as described in this Agreement for any reason, (ii) that it or its property is exempt or immune from jurisdiction of any such court or from any legal process commenced in such courts (whether through service of notice, attachment before judgment, attachment in aid of execution of judgment, execution of judgment or otherwise), or (iii) that (A) the suit, action or proceeding in any such court is brought in an inconvenient forum, (B) the venue of such suit, action or proceeding is improper, or (C) this Agreement, or the subject matter of this Agreement, may not be enforced in or by such courts.

**I. Waiver of Jury Trial.**

EACH PARTY TO THIS AGREEMENT IRREVOCABLY WAIVES ALL RIGHT TO TRIAL BY JURY IN ANY PROCEEDING (WHETHER BASED ON CONTRACT, TORT OR OTHERWISE) ARISING OUT OF OR RELATING TO THIS AGREEMENT OR ANY TRANSACTION OR AGREEMENT CONTEMPLATED BY THIS AGREEMENT OR THE ACTIONS OF ANY PARTY TO THIS AGREEMENT IN THE NEGOTIATION, ADMINISTRATION, PERFORMANCE OR ENFORCEMENT OF THIS AGREEMENT.

**EXHIBIT A**

**J. Counterparts and Facsimile Signatures.**
This Agreement may be executed in two or more counterparts, each of which shall be deemed an original but all of which together shall constitute one and the same Agreement. The counterparts of this Agreement may be executed and delivered by facsimile or other electronic signature by any of the parties to any other party and the receiving party may rely on receiving such document so executed and delivered by facsimile as if the original had been received.

**K. Severability.**
If any provision is declared or held by any court of competent jurisdiction to be invalid or unenforceable, such provision shall be severable from, and such invalidity or unenforceability shall not be construed to have any effect on, the remaining provisions of this Agreement, unless such invalid or unenforceable provision goes to the essence of this Agreement, in which case the entire Agreement may be declared invalid and not binding upon the Parties.

**L. Parties in Interest.**
Except as set forth in SECTION EIGHT regarding the Purchaser Indemnified Parties and Seller Indemnified Parties, nothing expressed or implied in this Agreement is intended or shall be construed to confer any rights or remedies under or from this Agreement upon any Person other than Seller and Purchaser and their respective successors and permitted assigns.

**M. Waiver.**
The terms, conditions, warranties, representations and indemnities in this Agreement may be waived only by a written instrument executed by the party waiving compliance. Any such waiver shall be effective only in the specific instance and for the specific purpose for which it was given and shall not be deemed a waiver of any other provision of this Agreement or of the same breach or default upon any recurrence of such breach or default. No failure by a party to this Agreement to exercise and no delay in exercising any right under this Agreement shall operate as a waiver of such right nor shall any single or partial exercise of any right under this Agreement preclude any other or further exercise of such right or exercising any other right.

**N. Construction.**
The parties have participated jointly in the negotiation and drafting of this Agreement. If an ambiguity or question of intent or interpretation arises, this Agreement shall be construed as if drafted jointly by the parties and no presumption or burden of proof shall arise favoring or disfavoring any party by virtue of the authorship of any of the provisions of this Agreement.


 The parties have executed this Asset Purchase Agreement as of day and year first set forth above.

**EXHIBIT A**

## SCHEDULES

1. Schedule 1  All Sale Assets – General Description
2. Schedule 1a Material Assets
3. Schedule 1b Account Passwords
4. Schedule 1c Purchased Inventory
5. Schedule 2  Excluded Inventory
6. Schedule 3  Trademarks
7. Schedule 4  Patents
8. Schedule 5 Domains
9. Schedule 6 Copyrights

## EXHIBITS

1. Exhibit A  Bill of Sale
2. Exhibit B  Litigation

**EXHIBIT A**

# EXHIBIT A

## <u>BILL OF SALE AND ASSIGNMENT</u>

**FOR GOOD AND VALUABLE CONSIDERATION**, the receipt, sufficiency and adequacy of which are acknowledged by BigMouth Inc., an Indiana corporation and **BigMouth LLC,** an Indiana limited liability company (individually and collectively, "Seller"). Seller has bargained, sold, granted, conveyed, assigned and transferred and by these presents does bargain, sell, grant, convey, assign and transfer to **BML Rec, LLC** an Omaha limited liability company, its successors and assigns ("Purchaser"), all right, title and interest of Seller in and to the following assets of Seller, free and clear of all liens and encumbrances:

<u>Inventory</u>.  The inventory dated as of July 10, 2020 listed on listed in Schedule 1c of the Asset Purchase Agreement entered into between these parties as of July __, 2020 (the "Purchase Agreement").

<u>Books and Records</u>.  All Books and Records described in the Purchase Agreement;

<u>Intellectual Property</u>.  Seller's Intellectual Property listed on Schedule 1, 1a, 1b, 3, 4, 5, and 6 of the Asset Purchase Agreement;

(hereinafter collectively referred to as the "Sale Assets").

This Bill of Sale is expressly subject to and incorporates herein, as if hereinafter set forth, every condition, restriction and limitation on transferring title to Purchaser in the Asset Purchase Agreement, in particular, Section Four, paragraph G, and Section Three paragraph C.

**TO HAVE AND TO HOLD** the same unto Purchaser, its successors and assigns forever.

This Bill of Sale is executed and delivered under that certain Asset Purchase Agreement dated July ___, 2020 between Purchaser and Seller (the "Purchase Agreement").

**EXHIBIT A**

*SELLER:*

*BigMouth LLC*,

By:_____
    Gregg Stewart, Receiver

*BigMouth Inc.,*

By:_____
    Gregg Stewart, Receiver

*PURCHASER:*

*BML Rec, LLC,*

By:_____
    Vice President
    (printed name and title)

4832-5470-0226.7

**EXHIBIT A**

SELLER:

BigMouth LLC,

By: _____
    Gregg Stewart, Receiver


BigMouth Inc.,

By: _____
    Gregg Stewart, Receiver


PURCHASER:

BML Rec, LLC,


By:_____
   _____
   (printed name and title)


**EXHIBIT A**

## Exhibit "B"

## LITIGATION

**Note: This case concerns products distributed by BigMouth to one or more of the Defendants, but BigMouth is not a party.**

---

### SUPERIOR COURT OF THE STATE OF CALIFORNIA

### COUNTY OF LOS ANGELES

| | |
|---|---|
| CONSUMER ADVOCACY GROUP, INC., in the public interest,<br><br>       Plaintiff,<br><br>    v.<br><br>WALGREEN CO., an Illinois Corporation; WALGREEN NATIONAL CORPORATION, an Illinois Corporation; and DOES 1-10,<br><br>       Defendants. | CASE NO.  20STCV16706<br><br>COMPLAINT FOR PENALTY AND INJUNCTION<br><br>Violation of Proposition 65, the Safe Drinking Water and Toxic Enforcement Act of 1986 (*Health & Safety Code*, § 25249.5, *et seq.*)<br><br>ACTION IS AN UNLIMITED CIVIL CASE (exceeds $25,000) |

+++++++++++++++++++++++++++++++++++++++++++++++++++

### *COVVES v. Bigmouth, LLC*

United States District Court for the Central District of California, entitled *Covves v. Dillard's, et al.,* bearing Case No. 2:18-cv-08518-RGK-AFM (the "California Action") and against Bigmouth in the United States District Court for the Southern District of Indiana, entitled *Covves* v. *BigMouth, LLC, et al.,* bearing Case No. l:18-cv-03307-JMS- TAB (the "Indiana Action") (collectively, hereinafter the **"Civil Actions"),** alleging, among other things, design patent infringement based on Bigmouth's manufacturing and selling and the Indemnified Parties' selling the unicorn floatation products.

Settlement Agreement dated January, 2020 requiring, among other things, that Seller to make quarterly payments of $216,666.66 beginning September 20, 2020 and subsequently.  Seller will not be making the required payment. Covves remedy on default is to initiate proceedings to enforce the Settlement Agreement or pursue its

EXHIBIT A

damage claims.  All goods that were the subject of the Settlement Agreement are Excluded Inventory.

++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

### *Capitala Private Advisors, LLC v. Bigmouth, LLC, et. al.*

#### *INDIANA COMMERCIAL COURT*

| | | |
|---|---|---|
| STATE OF INDIANA | ) | IN THE MARION SUPERIOR COURT |
| | ) SS: | CIVIL DIVISION 1, ROOM NO. W-407 |
| COUNTY OF MARION | ) | CAUSE NO.:  49D01-2004-PL-014426 |

CAPITALA PRIVATE ADVISORS, LLC,  )
                      )

         Plaintiff,      )

          v.         )

BIGMOUTH LLC, and        )
BIGMOUTH INC.,          )

        Defendants.   )

F I L E D
May 19, 2020
*Myla A. Eldridge*
CLERK OF THE COURT
MARION COUNTY
SW

**EXHIBIT A**

## SCHEDULE 1
## ACQUIRED ASSETS

1. All Inventory except for items listed in Schedule 2 (See Schedule 1c for detailed list)
2. All Trademarks and trademark applications (including those listed on Schedule 3)
3. All Patents and patent applications (including those listed on Schedule 4)
4. All Copyrights and copyright applications (including those listed on Schedule 6)
5. All Email Accounts (Where available)
6. Active Amazon Seller Account
7. Data from BigMouth/Netsuite (Customers, Vendors, Sales History, Purchase History, Item History) (Where available)
8. All URL/Domains (including those listed on Schedule 5)
9. All Product and Packaging Files
10. Phone Numbers: 860-659-8304,860-371-2334
11. All Social Media Accounts (Where available)
12. Rights to all manufacturing molds/tooling (Where available)

**EXHIBIT A**

**SCHEDULE 1a**
**MATERIAL ASSETS**

1. All Trademarks and trademark applications (including those listed on Schedule 3)
2. All Patents and patent applications (including those listed on Schedule 4)
3. All Copyrights and copyright applications (including those listed on Schedule 6)
4. All Domains (including those listed on Schedule 5)
5. All Email Accounts (Where available)
6. Amazon Seller Central Accounts
7. Data from BigMouth/Netsuite (Customers, Vendors, Sales History, Purchase History, Item History)
8. Shopify Account
9. Social Media Accounts (Facebook, Instagram, Pinterest, Twitter, YouTube)
10. Dropbox Account
11. GS1 Barcodes Account
12. The Inventory, as adjusted through July 10, 2020.

**EXHIBIT A**

**SCHEDULE 1b**
**ACCOUNT PASSWORDS**

Seller to provide administrative username and password for the following accounts

1. Dropbox Account
2. Email Hosting
3. GS1 Barcodes
4. Amazon Seller Central Accounts (US, Canada, Mexico)
5. Voice of IP Phone System
6. Google AdWords
7. Branding Assets  DAM (digital assets manager)
8. MailChimp
9. Social Media      Facebook
10.      Social Media      HootSuite
11.      Social Media      Instagram
12.      Social Media      Pinterest
13.      Social Media      Rafflecopter
14.      Social Media      Twitter
15.      Social Media      uStream
16.      Social Media      Vimeo
17.      Social Media      YouTube
18.      Website      Celigo
19.      Website      Google Analytics
20.      Website      HostGator
21.      Website      Shopify (for BigMouthinc.com) - Store Owner

**Exhibit 1c**
**Purchased Inventory**

(See Attached List)[3]

---

[3] Note to Draft: please provide a current list of inventory of Seller as of the signing date.

| Description | UPC | Item Name | Inventory Value | Location On Hand | Location Average Cost | Vendor Price |
|---|---|---|---|---|---|---|
| Angel Wings Pool Float | 817742021657 | BMPF-0029 | $ 99,218.92 | 15430 | $ 6.43 | 5.80 |
| Giant Avocado Pool Float | 188561000346 | BMPF-AV | $ 95,879.51 | 19976 | $ 4.80 | 4.45 |
| Jellyfish Pool Float | 817742022104 | BMPF-0047 | $ 80,104.10 | 16312 | $ 4.91 | 5.80 |
| Giant Pizza Slice Pool Float | 817742020490 | BMPF-0004 | $ 58,966.41 | 12920 | $ 4.56 | 3.50 |
| Giant Pineapple Pool Float | 817742021213 | BMPF-0002 | $ 57,245.90 | 11591 | $ 4.94 | 4.00 |
| Ape Yard Sprinkler | 817742025501 | BMYS-0006 | $ 47,379.62 | 3233 | $ 14.66 | 13.35 |
| Rainbow Cloud Pool Float | 817742021381 | BMPF-0012 | $ 46,558.37 | 6511 | $ 7.15 | 6.55 |
| Unicorn Yard Sprinkler - 2019 - KOHLS | 817742025600 | KOYS-0008 | $ 43,696.80 | 3060 | $ 14.28 | 13.30 |
| Unicorn Yard Sprinkler - 2019 | 817742025600 | BMYS-0008 | $ 36,942.42 | 2549 | $ 14.49 | 13.30 |
| Tape Cassette Pool Float | 817742029349 | BMPF-0151 | $ 30,188.66 | 4686 | $ 6.44 | 5.84 |
| Donald Trump Toilet Paper | 817742023491 | BMNY-0025 | $ 24,852.64 | 34572 | $ 0.72 | 0.46 |
| Rose Gold Mermaid Pool Float | 817742021725 | TAPF-0032 | $ 22,201.38 | 4414 | $ 5.03 | 4.68 |
| The Bottomless Mimosa Glass | 817742020599 | BMWG-0005 | $ 21,968.21 | 5395 | $ 4.07 | 3.19 |
| LIL Shipper (3pc Lil Float Display ) Empty | 817742024702 | BMMS-0003-E | $ 20,013.02 | 1372 | $ 14.59 | 11.54 |
| The Original Wine Bottle Glass | 817742022722 | BMWB-0001 | $ 19,091.87 | 6227 | $ 3.07 | 2.35 |
| The Original Toilet Mug | 817742022869 | BMMU-0029 | $ 17,704.75 | 9305 | $ 1.90 | 1.41 |
| Melting Ice Cream Pool Float | 817742025365 | BMPF-0080 | $ 17,599.56 | 3026 | $ 5.82 | 4.76 |
| The "HugE" Wine Bottle Glass | 817742020438 | BMWG-0003 | $ 17,037.49 | 4804 | $ 3.55 | 2.70 |
| Shark with Canopy - LIL FLOATS | 817742025532 | BMLF-0018 | $ 16,908.53 | 2967 | $ 5.70 | 5.03 |
| Pineapple LIL FLOATS | 817742021848 | BMLF-0004 | $ 16,404.40 | 4974 | $ 3.30 | 3.13 |
| Video End Cap | 817742024641 | BMMS-0005 | $ 15,768.00 | 54 | $ 292.00 | 8.92 |
| Dumbbell Beer Glass | 817742021121 | BMBG-BB | $ 15,534.46 | 3458 | $ 4.49 | 3.15 |
| Giant Watermelon Beach Ball-KOHLS | 817742027567 | KOBB-0004 | $ 15,302.27 | 6061 | $ 2.52 | 1.99 |
| Elephant Yard Sprinkler -PINK | 817742024627 | BMYS-0005 | $ 14,908.92 | 962 | $ 15.50 | 14.31 |
| Pink Donut LIL FLOATS | 817742021824 | BMLF-0002 | $ 14,665.36 | 4596 | $ 3.19 | 3.00 |
| The Beast Drink Kooler - Original | 817742023002 | BMKO-0001 | $ 14,412.66 | 3945 | $ 3.65 | 3.00 |
| Lil Snake Sprinkler | 817742029608 | BMYS-0023 | $ 14,357.66 | 1294 | $ 11.10 | 0.00 |
| Rainbow Over Cloud - LIL FLOATS | 817742022005 | BMLF-0014 | $ 14,159.65 | 3705 | $ 3.82 | 3.48 |
| Beer Bro's Beer Glass set of 3 | 817742028250 | BMBG-0011 | $ 14,128.27 | 2217 | $ 6.37 | 3.06 |
| Giant Frosted Donut Beach Blanket | 817742022418 | BMBT-0003 | $ 13,817.81 | 2648 | $ 5.22 | 4.57 |
| The Original Fanny Bank | 817742023279 | BMNY-0003 | $ 13,806.01 | 4121 | $ 3.35 | 2.85 |
| Snow Globe Winter Fort | 817742027833 | BMSF-0001 | $ 13,755.73 | 655 | $ 21.00 | 17.36 |
| Snow Globe Wine Glass | 817742027918 | BMWG-0024 | $ 13,448.85 | 2025 | $ 6.64 | 5.55 |
| Giant Waving American Flag Pool Float | 188561000339 | BMPF-AF | $ 13,319.93 | 2341 | $ 5.69 | 5.30 |
| The Willy Warmer | 817742023378 | BMNY-0013 | $ 13,279.29 | 11602 | $ 1.14 | 1.04 |
| Margarita Glass Bottle Wine Glass | 817742027925 | BMWG-0025 | $ 12,983.67 | 1862 | $ 6.97 | 5.65 |
| Flying Pig River Tube | 840092700231 | BMRR-0006 | $ 12,494.09 | 974 | $ 12.83 | 11.29 |
| Candy Bling Ring Pool Float | 817742026402 | BMPF-0081 | $ 12,441.55 | 2450 | $ 5.08 | 4.48 |
| Cactus Pool Float | 188561000995 | BMPF-CT | $ 12,280.74 | 3225 | $ 3.81 | 5.66 |
| Funky the Skunky Lil' Sprinkler | 817742028007 | BMYS-0015 | $ 12,179.23 | 2457 | $ 4.96 | 4.60 |
| Unicorn Yard Sprinkler - 2019-Bilingual  F | 817742022752 | BMYS-0008-BL | $ 12,146.52 | 813 | $ 14.94 | 13.30 |
| I Like Big Mugs...Gigantic Coffee Mug | 817742020902 | BMMU-0010 | $ 12,046.70 | 3161 | $ 3.81 | 2.83 |
| Sugar Skull Beach Blanket | 188561000179 | BMBT-SS | $ 12,044.42 | 2194 | $ 5.49 | 4.57 |
| Pink Flamingo LIL FLOATS | 817742021817 | BMLF-0001 | $ 11,770.57 | 3527 | $ 3.34 | 3.00 |
| The Wine for Mom Wine Bottle Glass | 817742021374 | BMWG-0004 | $ 11,712.05 | 3070 | $ 3.82 | 2.68 |
| Ice Monster Snow Tube | 817742027475 | BMST-0023 | $ 11,663.86 | 1537 | $ 7.59 | 5.97 |
| Round Snowman Face Snow Tube | 817742027451 | BMST-0021 | $ 11,403.55 | 1740 | $ 6.55 | 5.16 |
| The Mornings Blow Coffee Mug | 817742020711 | BMMU-0002 | $ 11,228.53 | 7615 | $ 1.47 | 1.10 |
| Pineapple Beach Blanket | 188561000555 | BMBT-PA | $ 11,114.36 | 2216 | $ 5.02 | 4.57 |
| Blasted Shot Glass Set | 817742024863 | BMSG-0005 | $ 11,053.81 | 3211 | $ 3.44 | 2.45 |
| Double Sided Upside Down Float-Strange | 817742027642 | STPF-0121 | $ 11,038.73 | 2446 | $ 4.51 | 3.97 |
| Watermelon LIL FLOATS | 817742021831 | BMLF-0003 | $ 11,014.45 | 3284 | $ 3.35 | 3.00 |
| Monster Yard Sprinkler | 817742025549 | BMYS-0007 | $ 10,846.64 | 681 | $ 15.93 | 13.91 |
| Giant Pink Flamingo Pool Float | 817742021206 | BMPF-0001 | $ 10,832.62 | 2596 | $ 4.17 | 3.70 |
| Unicorn Yard Sprinkler - 2019-Bilingual   F | 817742027352 | TYS0008 | $ 10,343.36 | 650 | $ 15.91 | 13.30 |
| Ice Cream Cone with Canopy - LIL FLOAT | 817742025525 | BMLF-0017 | $ 10,324.97 | 1896 | $ 5.45 | 4.85 |
| Rainbow Key Holder | 817742028076 | BMNY-0034 | $ 10,221.68 | 2308 | $ 4.43 | 3.99 |
| The Beast Drink Kooler - Green | 817742023514 | BMKO-0005 | $ 10,105.12 | 2109 | $ 4.79 | 3.00 |
| The Real Mimosa Glass set of 2 | 817742028373 | BMCG-0008 | $ 10,031.85 | 2258 | $ 4.44 | 3.01 |
| Unicorn Ear Muff | 817742025204 | BMNY-0033 | $ 10,016.07 | 3754 | $ 2.67 | 1.90 |
| Flamingo Wine Glass | 817742028359 | BMWG-0026 | $ 9,708.76 | 2240 | $ 4.33 | 3.13 |
| The Purrfect Pour Cat Wine Glass | 188561000100 | BMWG-CAT | $ 9,410.49 | 3487 | $ 2.70 | 1.85 |
| Peppermint Twist Snow Tube | 188561000698 | BMST-PMT | $ 9,198.44 | 1846 | $ 4.98 | 4.36 |
| Lil Canopy Float - Unicorn | 840092700224 | BMLF-0035 | $ 9,157.53 | 1366 | $ 6.70 | 6.10 |
| Dino Tail LIL FLOATS | 817742021800 | BMLF-0007 | $ 8,944.02 | 2062 | $ 4.34 | 3.76 |
| The Beer Belt - Black | 817742023286 | BMNY-0004 | $ 8,840.16 | 4572 | $ 1.93 | 1.55 |
| Giant Ice Pop Pool Float | 817742021237 | BMPF-0004 | $ 8,772.45 | 1536 | $ 5.71 | 5.35 |
| Beer Snob Set | 817742024870 | BMBG-0009 | $ 8,586.15 | 1753 | $ 4.90 | 3.38 |
| The Owl Stemless Wine Glass | 817742020636 | BMWG-0009 | $ 8,503.90 | 4173 | $ 2.04 | 1.49 |
| Shove it! Pen Set | 817742023361 | BMNY-0012 | $ 8,028.41 | 2780 | $ 2.89 | 1.95 |
| UFO Beer Glass: Beam Up the Beer | 817742027902 | BMBG-0010 | $ 7,820.91 | 1901 | $ 4.11 | 3.29 |
| I'm Awesome XL mug | 817742028243 | BMMU-0050 | $ 7,766.99 | 2127 | $ 3.65 | 2.83 |
| Pink Lemon Tube Pool Float | 817742025730 | BMPF-0090 | $ 7,671.55 | 1798 | $ 4.27 | 3.68 |

EXHIBIT A

| Description | UPC | Item Name | Inventory Value | Location On Hand | Location Average Cost | Vendor Price |
|---|---|---|---|---|---|---|
| Corgi Sprinkler | 817742029615 | BMYS-0024 | $ 7,600.76 | 487 | $ 15.61 | 14.47 |
| The Enough For 2 Wine Bottle Glass | 817742022746 | BMWB-0003 | $ 7,517.66 | 2293 | $ 3.28 | 2.68 |
| Round Magical Rainbow Snow Tube | 817742027482 | BMST-0024 | $ 7,487.87 | 1425 | $ 5.25 | 4.55 |
| Golden Toilet Mug | 817742028014 | BMMU-0041 | $ 7,356.70 | 2445 | $ 3.01 | 2.29 |
| Checker Pool Float | 817742029493 | BMPF-0166 | $ 7,352.40 | 1777 | $ 4.14 | 3.48 |
| Yours & Mine Rock Glass set of 2 | 817742028267 | BMCG-0001 | $ 7,310.79 | 2227 | $ 3.28 | 1.96 |
| The Size Matters Coffee Mug | 188561000780 | BMMU-SMT | $ 7,168.02 | 4090 | $ 1.75 | 1.65 |
| AC Electric Air Pump | 817742024092 | BMMS-0001 | $ 7,047.78 | 1463 | $ 4.82 | 3.90 |
| Recycle Bin Coffee Mug | 817742021367 | BMMU-0017 | $ 6,983.37 | 4961 | $ 1.41 | 1.06 |
| Giant Frosted Donut Beach Blanket--polyba | 840092700842 | GMBT-0003 | $ 6,937.65 | 1236 | $ 5.61 | 4.57 |
| Rainbow Beach Blanket-polybag-Gordman | 840092700859 | GMBT-0013 | $ 6,937.65 | 1236 | $ 5.61 | 4.57 |
| Shark Beach Blanket-polybag-Gordman | 840092700866 | GMBT-0016 | $ 6,937.65 | 1236 | $ 5.61 | 4.57 |
| Pineapple Beach Blanket--polybag-Gordm | 840092700835 | GMBT-PA | $ 6,937.65 | 1236 | $ 5.61 | 4.57 |
| Mermaids Water Bottle | 817742028304 | BMWT-0001 | $ 6,902.71 | 1761 | $ 3.92 | 2.32 |
| The Get Lit Holiday Wine Glass | 817742020667 | BMWG-0012 | $ 6,863.24 | 1656 | $ 4.14 | 2.85 |
| The Mermaid Tail Wine Glass | 817742020384 | BMWG-0002 | $ 6,708.37 | 1471 | $ 4.56 | 3.26 |
| Giant Frosted Donut Snow Tube | 188561000704 | BMST-SBD | $ 6,705.68 | 1389 | $ 4.83 | 4.18 |
| Golden Toilet Pool Float | 817742025341 | BMPF-0079 | $ 6,488.83 | 1406 | $ 4.62 | 3.93 |
| Palm Tree Multi Bev | 817742021398 | BMDF-0003 | $ 6,469.39 | 1854 | $ 3.49 | 2.86 |
| Nanas Boobies and Beer Holder | 817742023026 | BMKO-0023 | $ 6,456.26 | 3735 | $ 1.73 | 1.50 |
| Vodka Water bottle | 817742028311 | BMWT-0005 | $ 6,205.12 | 1806 | $ 3.44 | 2.02 |
| Exercise Block | 817742023392 | BMNY-0015 | $ 6,140.66 | 2978 | $ 2.06 | 1.68 |
| Pinata Multi Bev | 817742022179 | BMDF-0011 | $ 6,098.40 | 1776 | $ 3.43 | 3.10 |
| Giant Whoopie Cushion Pool Float | 188561000469 | BMPF-WC | $ 6,073.43 | 2080 | $ 2.92 | 3.66 |
| Frosted Donuts Beverage Boats 3 pack | 817742021176 | BMDF-0001 | $ 5,968.09 | 4498 | $ 1.33 | 1.39 |
| The Gun Show Coffee Mug | 188561000803 | BMMU-GUS | $ 5,945.83 | 3279 | $ 1.81 | 1.49 |
| Video Easel | 817742024658 | BMMS-0006 | $ 5,917.28 | 31 | $ 190.88 | 8.92 |
| Anchor Pool Float | 817742020797 | BMPF-0026 | $ 5,837.94 | 900 | $ 6.49 | 5.73 |
| The Beast Drink Kooler - Red | 817742023088 | BMKO-0007 | $ 5,829.78 | 1888 | $ 3.09 | 3.00 |
| The Get Lit LED Holiday Beer Glass | 817742020698 | BMBG-0003 | $ 5,709.82 | 1485 | $ 3.84 | 2.67 |
| The Ruff Day Dog Wine Glass | 188561000117 | BMWG-DOG | $ 5,235.78 | 1573 | $ 3.33 | 2.38 |
| Palm Tree Pool Float | 817742022074 | BMPF-0044 | $ 5,137.60 | 873 | $ 5.88 | 6.17 |
| Octopus Pool Float | 817742022715 | BMPF-0060 | $ 5,099.20 | 446 | $ 11.43 | 10.85 |
| The Color Changing Manatee Mug | 188561000056 | BMCMU-MT | $ 5,077.65 | 2893 | $ 1.76 | 1.29 |
| Brain Fart - color changing | 817742028045 | BMCMU-0004 | $ 5,077.45 | 1677 | $ 3.03 | 1.95 |
| Pocket Sound Machine Disgusting Sounds | 817742023255 | BMNY-0001 | $ 5,071.54 | 3367 | $ 1.51 | 1.40 |
| Covered Shark Lil Float-Toys R US | 840092700699 | TLF0018 | $ 5,070.24 | 1008 | $ 5.03 | 5.03 |
| Covered Ice Cream Cone Lil Float-Bilingua | 840092700163 | BMLF-0017-BL | $ 5,002.08 | 1008 | $ 4.96 | 4.85 |
| I've Cut Back to Just One Cup XL mug | 817742022829 | BMMU-0049 | $ 5,000.55 | 1331 | $ 3.76 | 2.83 |
| Draw String Bag - with Logo | | BM-PROMO1 | $ 4,972.72 | 2400 | $ 2.07 | 0.58 |
| The Before & After 5 Coffee & Wine Glass | 817742022784 | BMWG-0010 | $ 4,954.20 | 1380 | $ 3.59 | 2.85 |
| Sugar skull - color changing | 817742028052 | BMCMU-0005 | $ 4,942.86 | 1366 | $ 3.62 | 1.95 |
| Hormel Chili can safe | 817742024436 | BMCS-0004 | $ 4,933.10 | 2518 | $ 1.96 | 1.52 |
| The 1 Glass Wine Bottle Glass | 817742022739 | BMWB-0002 | $ 4,838.14 | 1235 | $ 3.92 | 2.70 |
| The Mornings Suck Coffee Mug | 817742020735 | BMMU-0004 | $ 4,716.56 | 3061 | $ 1.54 | 1.19 |
| Jawbreaker Candy Styled Pool Float | 817742029431 | BMPF-0160 | $ 4,714.33 | 809 | $ 5.83 | 5.00 |
| Tighty Whiteys Mug | 817742028168 | BMMU-0044 | $ 4,693.37 | 2203 | $ 2.13 | 1.33 |
| Llama Pool Float Bilingual | 840092700170 | BMPF-0084-BL | $ 4,692.64 | 992 | $ 4.73 | 4.50 |
| Ice Dragon Snow Tube | 817742024610 | BMST-0016 | $ 4,691.02 | 662 | $ 7.09 | 6.39 |
| Donuts Ear Muff | 817742025198 | BMNY-0032 | $ 4,647.71 | 2306 | $ 2.02 | 1.52 |
| CORGI TUBE-Bilingual | 840092700187 | BMPF-0085-BL | $ 4,575.60 | 953 | $ 4.80 | 4.70 |
| Poop Emoji Drink Kooler | 817742023149 | BMKO-0013 | $ 4,559.46 | 3229 | $ 1.41 | 1.10 |
| Cotton Candy Beach Blanket | 817742023729 | BMBT-0011 | $ 4,429.51 | 877 | $ 5.05 | 4.57 |
| Olive you Martini Glass set of 2 | 817742028298 | BMCG-0005 | $ 4,400.92 | 843 | $ 5.22 | 3.58 |
| Jellyfish Bev Boat 2pk | 817742025624 | BMDF-0018 | $ 4,396.26 | 2194 | $ 2.00 | 1.90 |
| Cheese Mug | 817742028038 | BMMU-0043 | $ 4,199.83 | 2145 | $ 1.96 | 1.34 |
| Quackers the Ducky Lil' Sprinkler | 817742027994 | BMYS-0016 | $ 4,170.22 | 850 | $ 4.91 | 4.55 |
| Meditation Gnome Garden Gnomes | 817742024924 | BMGA-0017 | $ 4,147.84 | 799 | $ 5.19 | 4.16 |
| Dog Bev Boats (Corgi/Pug) (2) | 817742025303 | BMDF-0016 | $ 4,140.33 | 2220 | $ 1.87 | 1.75 |
| The Smart Assy Wine Glass | 817742022821 | BMWG-0018 | $ 4,056.75 | 1424 | $ 2.85 | 1.78 |
| Kiddo Float Angel Heart Pool Float | 817742026478 | BMPF-0002 | $ 3,928.81 | 842 | $ 4.67 | 4.20 |
| Frosted Donut Lunch Tote | 188561000292 | BMLB-DO | $ 3,918.75 | 1104 | $ 3.55 | 2.99 |
| Tropical Fruits Beverage Boats 3 pack | 817742022500 | BMDF-0012 | $ 3,890.16 | 2797 | $ 1.39 | 1.19 |
| The Hangover Coffee Mug | 188561000773 | BMMU-HGO | $ 3,795.88 | 1880 | $ 2.02 | 1.77 |
| Sugar Skull Bottle Opener | 817742028144 | BMBO-0001 | $ 3,770.52 | 1481 | $ 2.55 | 2.12 |

EXHIBIT A

| Description | UPC | Item Name | Inventory Value | Location On Hand | Location Average Cost | Vendor Price |
|---|---|---|---|---|---|---|
| Dinosaur Yard Sprinklers | 817742022319 | BMYS-0004 | $ 3,711.30 | 248 | $ 14.96 | 13.91 |
| Dream Catcher Pool Float | 817742025433 | BMPF-0077 | $ 3,698.01 | 533 | $ 6.94 | 6.10 |
| Candy Bling Ring Shot Set | 817742028069 | BMSG-0006 | $ 3,684.53 | 1543 | $ 2.39 | 1.77 |
| Dog House Key Holder | 817742028083 | BMNY-0035 | $ 3,617.98 | 1275 | $ 2.84 | 2.22 |
| Black Soul Mug | 817742028199 | BMMU-0045 | $ 3,611.26 | 2199 | $ 1.64 | 1.21 |
| The Lazy Mans Beer Mug | 718856154272 | BMMU-LM | $ 3,610.79 | 1088 | $ 3.32 | 2.73 |
| Patriotic Star Pool Float | 817742029387 | BMPF-0155 | $ 3,534.66 | 788 | $ 4.49 | 3.75 |
| The Weener Kleener | 817742023453 | BMNY-0021 | $ 3,488.13 | 4052 | $ 0.86 | 0.72 |
| Crazy Cat Lady Coffee Mug | 817742020926 | BMMU-0012 | $ 3,479.28 | 1824 | $ 1.91 | 1.44 |
| The Queen of Everything Coffee Mug | 817742021152 | BMMU-0001 | $ 3,407.15 | 1226 | $ 2.78 | 2.16 |
| The Army Man Mug | 718856152773 | BM1606 | $ 3,383.90 | 2425 | $ 1.40 | 1.21 |
| Flying Pig Pool Float | 817742029400 | BMPF-0157 | $ 3,288.62 | 440 | $ 7.47 | 6.25 |
| Bling Ring Pool Float | 188561000650 | BMPF-BR | $ 3,249.57 | 664 | $ 4.89 | 4.09 |
| Bling Ring Beverage Boats 3 pack | 188561000193 | BMDF-BR | $ 3,203.24 | 5277 | $ 0.61 | 2.38 |
| Hormel Corned Beef can safe | 817742024443 | BMCS-0005 | $ 3,118.24 | 1885 | $ 1.65 | 1.46 |
| Hula Skirt Pool Float | 817742025440 | BMPF-0078 | $ 3,033.35 | 500 | $ 6.07 | 4.95 |
| The Coffee Makes Me Poop Mug | 817742023231 | BMMU-0024 | $ 2,927.26 | 1961 | $ 1.49 | 1.05 |
| Covered Shark Lil Float-Bilingual | 840092700156 | BMLF-0018-BL | $ 2,813.17 | 546 | $ 5.15 | 5.03 |
| The Ring for More Wine Wine Glass | 188561000094 | BMWG-BELL | $ 2,808.76 | 883 | $ 3.18 | 2.35 |
| Sushi Beach Blanket | 817742023750 | BMBT-0014 | $ 2,774.99 | 534 | $ 5.20 | 4.57 |
| The Floater Prank Poop | 817742023385 | BMNY-0014 | $ 2,764.23 | 1837 | $ 1.50 | 1.26 |
| The Beast Drink Kooler - Blue | 817742023071 | BMKO-0006 | $ 2,728.75 | 885 | $ 3.08 | 3.00 |
| Reindeer Ear Muff | 817742025181 | BMNY-0031 | $ 2,706.51 | 1097 | $ 2.47 | 1.80 |
| The Worlds Largest Wine Glass | 817742022845 | BMWG-0020 | $ 2,690.01 | 462 | $ 5.82 | 4.55 |
| Sassy Beaver Mug | 817742028021 | BMMU-0042 | $ 2,629.48 | 1390 | $ 1.89 | 1.16 |
| Rocket Double Person Snow Tube | 817742027499 | BMST-0025 | $ 2,586.97 | 290 | $ 8.92 | 8.20 |
| Boobies N Beer Glass | 817742022395 | BMBG-0006 | $ 2,572.46 | 560 | $ 4.59 | 3.47 |
| XL Shark Pool Float | 817742022203 | BMPF-0052 | $ 2,537.54 | 221 | $ 11.48 | 10.20 |
| The Gnome on a Throne Garden Gnome | 817742022524 | BMGA-0005 | $ 2,502.68 | 712 | $ 3.52 | 2.88 |
| River Raft- Log Raft | 817742022050 | BMRR-0004 | $ 2,498.60 | 202 | $ 12.37 | 11.03 |
| The Color Changing Alpaca Mug | 188561000049 | BMCMU-AL | $ 2,492.32 | 1075 | $ 2.32 | 1.57 |
| Le Tooter Fart-Noise Maker | 817742023309 | BMNY-0006 | $ 2,476.55 | 2463 | $ 1.01 | 0.95 |
| Peppermint Twist Snow Tube French/Engl | 817742028120 | BMST-PMT-BL | $ 2,392.64 | 477 | $ 5.02 | 4.36 |
| River Raft-  Horse | 817742022036 | BMRR-0002 | $ 2,328.12 | 194 | $ 12.00 | 10.35 |
| Giant Pink Frosted Donut Pool Float | 817742021220 | BMPF-0003 | $ 2,189.21 | 649 | $ 3.37 | 2.98 |
| Bigger Is Better Giant Wine Glass | 817742022791 | BMWG-0015 | $ 2,159.63 | 762 | $ 2.83 | 1.93 |
| The Butt Putt Farting Golf Game | 817742023330 | BMNY-0009 | $ 2,148.77 | 391 | $ 5.50 | 4.10 |
| Mermaid Tails BEVERAGE BOAT 2PK | 817742021886 | BMDF-0006 | $ 2,136.58 | 1226 | $ 1.74 | 1.80 |
| Giant Fireball Snow Tube | 817742020803 | BMST-0010 | $ 2,099.20 | 320 | $ 6.56 | 5.75 |
| The Dinosaur Coffee Mug | 817742020759 | BMMU-0006 | $ 2,081.98 | 1304 | $ 1.60 | 1.13 |
| Donkey Piñata Pool Float | 817742021732 | BMPF-0033 | $ 2,033.97 | 372 | $ 5.47 | 4.88 |
| The Peace Love Coffee Mug | 817742020766 | BMMU-0007 | $ 2,025.76 | 1256 | $ 1.61 | 1.26 |
| Prescription Pint Glass - Set of 2 | 817742022388 | BMBG-0005 | $ 1,986.30 | 613 | $ 3.24 | 2.25 |
| Gigantic Pizza Beach Blanket | 817742020841 | BMBT-0001 | $ 1,976.30 | 350 | $ 5.65 | 4.57 |
| MASTER CARTON FOR RETAIL  **FOR | | BMMS-C-0002 | $ 1,973.42 | 1053 | $ 1.87 | 1.55 |
| Mix Bev Boat Tower Display-Empty | 840092700798 | BMXD-0001-E | $ 1,939.24 | 108 | $ 17.96 | 18.00 |
| Coffee and a Donut Coffee Mug | 817742020919 | BMMU-0011 | $ 1,911.69 | 475 | $ 4.02 | 2.45 |
| Magic the Unicorn Lil Pool Float | 817742025310 | BMLF-0015 | $ 1,893.17 | 452 | $ 4.19 | 3.75 |
| Basketball Drink Kooler | 718856155187 | BMKO-BA | $ 1,888.56 | 1548 | $ 1.22 | 1.05 |
| Giant Burger Beach Blanket | 817742022401 | BMBT-0002 | $ 1,868.15 | 343 | $ 5.45 | 4.57 |
| Giraffe Sprinkler | 817742029622 | BMYS-0025 | $ 1,846.51 | 118 | $ 15.65 | 14.20 |
| Sloth XL Pool Float | 817742023363 | BMPF-0153 | $ 1,839.95 | 541 | $ 3.40 | 3.16 |
| Empty Retail Box - Star Unicorn Pool Floa | 817742024535 | BMPF-UN-E | $ 1,791.88 | 188 | $ 9.53 | 8.80 |
| Drama Llama Mug | 817742024818 | BMMU-0039 | $ 1,790.85 | 3900 | $ 0.46 | 0.34 |
| Pool Party Pong Float (Green) | 817742020964 | BM1737 | $ 1,721.76 | 786 | $ 2.19 | 1.61 |
| Watermelon Beach Blanket | 188561000186 | BMBT-WA | $ 1,709.29 | 392 | $ 4.36 | 4.20 |
| Peace Fingers Beach Blanket | 817742023668 | BMBT-0010 | $ 1,698.47 | 334 | $ 5.09 | 4.57 |
| Yeti Snow Tube | 817742020391 | BMST-0006 | $ 1,676.39 | 339 | $ 4.95 | 4.57 |
| The Giant Elf Drinking Boot | 817742020704 | BMBG-0004 | $ 1,669.50 | 265 | $ 6.30 | 5.60 |
| Mini Trash Can and Recycle Can Desk Se | 817742023323 | BMNY-0008 | $ 1,667.61 | 647 | $ 2.58 | 2.17 |
| Crying Joy Emoji Pool Float( Laughing) | 817742020988 | BMPF-0063 | $ 1,642.21 | 738 | $ 2.23 | 1.83 |
| The Vida Mocha Coffee Mug-MO | 817742020728 | BMMU-0003-MO | $ 1,625.75 | 211 | $ 7.70 | 6.95 |
| Giant Cupcake Beach Blanket | 188561000124 | BMBT-CC | $ 1,618.36 | 961 | $ 1.68 | 1.39 |
| The Glass A Day Wine Bottle Glass | 817742022777 | BMWB-0006 | $ 1,607.84 | 319 | $ 5.04 | 4.57 |
| Mini Mermaid Tail LIL FLOATS | 817742021855 | BMLF-0005 | $ 1,602.04 | 441 | $ 3.63 | 2.68 |
| The Gone Fishin Coffee Mug | 817742022951 | BMMU-0016 | $ 1,594.61 | 367 | $ 4.34 | 3.75 |
| Scoops Ahoy Pool Float-Stranger Things | 817742027659 | STPF-0122 | $ 1,550.64 | 863 | $ 1.80 | 1.23 |
| Corgi Pool Float | 817742026409 | BMPF-0085 | $ 1,463.51 | 251 | $ 5.83 | 8.97 |
| Snack Party Tube Pool Float | 817742027932 | BMPF-0126 | $ 1,448.23 | 275 | $ 5.27 | 4.70 |
| Llama Pool Float | 817742025617 | BMPF-0084 | $ 1,420.16 | 465 | $ 3.05 | 2.75 |
| The Donut Coffee Mug | 817742022913 | BMMU-0027 | $ 1,372.23 | 268 | $ 5.12 | 4.50 |
| The Bottled Up Wine Bottle Glass | 718856158447 | BM-WBBU | $ 1,327.59 | 889 | $ 1.49 | 1.16 |
| | | | $ 1,327.45 | 387 | $ 3.43 | 2.68 |

**EXHIBIT A**

| Description | UPC | Item Name | Inventory Value | Location On Hand | Location Average Cost | Vendor Price |
|---|---|---|---|---|---|---|
| Demogorgon Sprinkler-Stranger Things | 817742027772 | STYS-0013 | $ 1,289.92 | 81 | $ 15.92 | 14.08 |
| Banana Party Tube Pool Float | 817742027949 | BMPF-0127 | $ 1,288.84 | 422 | $ 3.05 | 2.75 |
| Prescription Pill Bottle Mug | 817742020452 | BMMU-0008 | $ 1,273.88 | 1003 | $ 1.27 | 1.02 |
| The Ninja Coffee Mug | 817742022906 | BMMU-0026 | $ 1,250.20 | 711 | $ 1.76 | 1.07 |
| Goal Chart | 0 | FN-001-GC01 | $ 1,248.78 | 251 | $ 4.98 | 4.00 |
| Ceramic Dog Butter Dish | 817742028137 | BMNY-0036 | $ 1,224.79 | 429 | $ 2.85 | 2.12 |
| Unicorn Champagne Glass | 817742024849 | BMWG-0022 | $ 1,156.45 | 438 | $ 2.64 | 1.95 |
| Giant Frog Lounger Float | 817742020370 | BMPF-0154 | $ 1,147.27 | 115 | $ 9.98 | 8.39 |
| White Snake Pool Float | 817742029394 | BMPF-0156 | $ 1,132.91 | 240 | $ 4.72 | 3.97 |
| Stingray Pool Float | 817742029356 | BMPF-0152 | $ 1,112.96 | 152 | $ 7.32 | 6.96 |
| Empty Retail Box - Pink Flamingo Pool Flo | 817742024535 | BMPF-0001-E | $ 1,101.78 | 2400 | $ 0.46 | 0.34 |
| Polar Bear Snow Tube | 817742020445 | BMST-0012 | $ 1,071.68 | 189 | $ 5.67 | 4.96 |
| The Inflatabuffet - White | 718856150397 | BM1318 | $ 1,071.36 | 372 | $ 2.88 | 2.63 |
| The Bite Me Shark Mug | 188561000766 | BMMU-BMS | $ 1,068.21 | 731 | $ 1.46 | 1.10 |
| Weiner Dog Mug | 817742024788 | BMMU-0036 | $ 1,054.33 | 492 | $ 2.14 | 1.61 |
| Alien Head Pool Float | 817742026379 | BMPF-0086 | $ 1,032.09 | 206 | $ 5.01 | 4.34 |
| Beach Please Mermaid Mug | 817742024795 | BMMU-0037 | $ 1,023.99 | 563 | $ 1.82 | 1.48 |
| The Captain Kirk Drink Kooler | 817742023095 | BMKO-0008 | $ 1,013.20 | 797 | $ 1.27 | 1.27 |
| Kiddo Float Shooting Star Pool Float | 817742026485 | BMKF-0001 | $ 1,009.91 | 200 | $ 5.05 | 4.38 |
| Umbrella Display-empty     Total 20pc PD | 817742024719 | BMMS-0004-E | $ 986.96 | 66 | $ 14.95 | 9.66 |
| Shark Beach Blanket | 817742023774 | BMBT-0016 | $ 953.08 | 171 | $ 5.57 | 4.57 |
| Shark Pool Lounger Float | 817742029462 | BMPF-0163 | $ 943.67 | 102 | $ 9.25 | 8.39 |
| Empty Retail Box - Mermaid Tail Pool Floa | 817742024535 | BMPF-MT-E | $ 938.79 | 2145 | $ 0.44 | 0.34 |
| Rainbow Beach Blanket | 817742023743 | BMBT-0013 | $ 926.82 | 177 | $ 5.24 | 4.57 |
| Sugar Skull Beach Umbrella | 817742024405 | BMUM-0003 | $ 923.91 | 150 | $ 6.16 | 5.30 |
| Retail Box for Pink Flamingo Pool Float Bi | | BMPF-C-0001-BL | $ 923.10 | 543 | $ 1.70 | 1.70 |
| Giant Mermaid Tail Pool Float | 188561000391 | BMPF-MT | $ 902.83 | 182 | $ 4.96 | 4.50 |
| Elf Pint Glass | 817742024832 | BMBG-0008 | $ 880.66 | 277 | $ 3.18 | 2.15 |
| Giant Snow Cone Snow Tube | 188561000728 | BMST-0013 | $ 860.25 | 155 | $ 5.55 | 5.08 |
| The Color Changing Husky Mug | 188561000032 | BMCMU-LH | $ 817.78 | 522 | $ 1.57 | 1.29 |
| River Raft - Duck | 817742022029 | BMRR-0001 | $ 809.60 | 84 | $ 9.64 | 9.90 |
| The Vida Mocha Coffee Mug | 817742020728 | BMMU-0003 | $ 795.72 | 476 | $ 1.67 | 1.26 |
| Polar Bear Snow Tube French/ English | 817742028113 | BMST-0012-BL | $ 795.33 | 140 | $ 5.68 | 4.96 |
| Flannel Wine Glass | 817742024825 | BMWG-0021 | $ 776.02 | 186 | $ 4.17 | 3.01 |
| The Game of Gnomes Garden Gnome | 817742022562 | BMGA-0007 | $ 773.52 | 176 | $ 4.40 | 3.42 |
| Rocket/Bomb Pop Beach Blanket | 817742022012 | BMBT-0004 | $ 761.44 | 154 | $ 4.94 | 4.57 |
| The Color Changing Kitten Mug | 188561000001 | BMCMU-KT | $ 760.32 | 505 | $ 1.51 | 1.24 |
| Scoops Ahoy Bev Boats 2pk-Stranger Thi | 817742027697 | STDF-0025 | $ 759.25 | 287 | $ 2.65 | 2.38 |
| Sugar Skull Snow Tube | 817742025037 | BMST-0020 | $ 749.59 | 108 | $ 6.94 | 5.80 |
| T-Rex Tail Pool Float | 817742022098 | BMPF-0046 | $ 747.28 | 132 | $ 5.66 | 5.20 |
| Cheeseburger Cooler Bag | 817742026546 | BMCB-0010 | $ 680.89 | 102 | $ 6.68 | 4.66 |
| The Color Changing Pug Mug | 188561000063 | BMCMU-PG | $ 680.17 | 367 | $ 1.85 | 1.29 |
| Giant Taco Pool Float | 188561000452 | BMPF-TC | $ 678.71 | 137 | $ 4.95 | 4.62 |
| Football Drink Kooler | 817742023101 | BMKO-0009 | $ 661.44 | 848 | $ 0.78 | 0.77 |
| Toilet Mug Revised | 840092700026 | BMMU-0053 | $ 623.22 | 442 | $ 1.41 | 1.41 |
| Pink Flamingo Drink Kooler | 817742023125 | BMKO-0011 | $ 622.74 | 394 | $ 1.58 | 1.38 |
| Fishing Bobber Drink Kooler | 817742023118 | BMKO-0010 | $ 619.26 | 440 | $ 1.41 | 1.30 |
| The Gun Coffee Mug | 718856150946 | BM1466 | $ 598.68 | 437 | $ 1.37 | 1.09 |
| Dinosaur Yard Sprinkler-EU | 817742024375 | BMYS-0004-EU | $ 598.13 | 43 | $ 13.91 | 13.91 |
| The Crazy for Cookies Coffee Mug | 817742022968 | BMMU-0018 | $ 590.00 | 356 | $ 1.66 | 1.31 |
| River Raft- Butterfly Wings | 817742022043 | BMRR-0003 | $ 552.63 | 48 | $ 11.51 | 11.78 |
| Round Snowman Face Snow Tube-Bilingu | 817742028434 | BMST-0021-BL | $ 550.09 | 81 | $ 6.79 | 5.80 |
| The Beer Belt - Camo | 817742023293 | BMNY-0005 | $ 533.63 | 261 | $ 2.04 | 1.55 |
| Waffle Pool Float-Stranger Things | 817742027611 | STPF-0118 | $ 526.44 | 64 | $ 8.23 | 7.70 |
| Pizza Throw Blanket | 817742025167 | BMFB-0006 | $ 466.86 | 82 | $ 5.69 | 4.79 |
| Dart Pool Float-Stranger Things | 817742027604 | STPF-0117 | $ 464.37 | 81 | $ 5.73 | 5.05 |
| Shipper (3pc pool float display case )  10 | 817742021428 | BMMS-0002 | $ 450.87 | 32 | $ 14.09 | 8.92 |
| Sea Horse Tube Pool Float | 817742021664 | BMPF-0030 | $ 442.35 | 70 | $ 6.32 | 5.65 |
| Crazy Cat Lady Garden Gnomes | 817742024887 | BMGA-0013 | $ 422.44 | 91 | $ 4.64 | 3.67 |
| The Spock Drink Kooler | 817742023163 | BMKO-0015 | $ 418.52 | 315 | $ 1.33 | 1.27 |
| Giant Ice Cream Cone Snow Tube | 718856158010 | BMST-IC | $ 395.58 | 68 | $ 5.82 | 5.32 |
| Butterfly Wings - Red Pool Float | 817742022111 | BMPF-0048 | $ 395.05 | 67 | $ 5.90 | 5.28 |
| Cozy Flannel Plaid Snow Tube | 817742027888 | BMST-0030 | $ 388.28 | 81 | $ 4.79 | 4.28 |
| The Cloud Wine Stemless Wine Glass | 817742020605 | BMWG-0006 | $ 376.70 | 80 | $ 4.71 | 3.47 |
| Giant Emoji Beach Blanket | 188561000148 | BMBT-EM | $ 369.12 | 71 | $ 5.20 | 4.57 |
| Giant Watermelon Pool Float- Box Version | | TOPF-C-0006 | $ 363.60 | 101 | $ 3.60 | 0.78 |
| Campbells Chicken Noodle Soup Can Saf | 817742022456 | BMCS-0001 | $ 331.92 | 169 | $ 1.96 | 1.36 |
| The Hey Nice Legs Towel | 718856159031 | BM1781 | $ 318.91 | 97 | $ 3.29 | 2.78 |
| Giant Peppermint Snow Tube | 718856157990 | BMST-PM | $ 318.58 | 67 | $ 4.75 | 4.36 |
| Balloon Animal Pool Float | 188561000636 | BMPF-0067 | $ 309.66 | 45 | $ 6.88 | 6.45 |
| The Dinosaur Coffee Mug-MO | 817742020759 | BMMU-0006-MO | $ 296.79 | 190 | $ 1.56 | 1.26 |
| The F-Bomb Coffee Mug | 817742022920 | BMMU-0028 | $ 293.87 | 186 | $ 1.58 | 1.23 |
| Fish Cooler Bag | 817742021343 | BMCB-0002 | $ 258.33 | 42 | $ 6.15 | 4.00 |

EXHIBIT A

| Description | UPC | Item Name | Inventory Value | Location On Hand | Location Average Cost | Vendor Price |
|---|---|---|---|---|---|---|
| Rainbow Sling Seat Float | 817742029523 | BMSS-0001 | $ 245.20 | 31 | $ 7.91 | 6.96 |
| Rainbow - Kiddie Pool | 817742025594 | BMKP-0004 | $ 225.11 | 30 | $ 7.50 | 6.15 |
| Parrot Pool Float | 817742022135 | BMPF-0050 | $ 223.78 | 41 | $ 5.46 | 4.95 |
| Ugly Sweater Mug | 817742024801 | BMMU-0038 | $ 218.23 | 83 | $ 2.63 | 2.00 |
| Chameleon Pool Float | 817742025457 | BMPF-0082 | $ 207.22 | 32 | $ 6.48 | 5.50 |
| Santas Drinking Mitten - AEO Web | 817742022272 | AE-SDM-W | $ 205.70 | 48 | $ 4.29 | 3.25 |
| The Toilet Shot Glass Set 2 pack | 817742021794 | BMSG-0003 | $ 202.28 | 134 | $ 1.51 | 1.06 |
| The Big Dill Pickle Coffee Mug | 817742023224 | BMMU-0023 | $ 201.73 | 112 | $ 1.80 | 1.07 |
| The Happy Camper Coffee Mug | 817742023200 | BMMU-0021 | $ 187.85 | 134 | $ 1.40 | 1.00 |
| The Unicorn Farts Coffee Mug-MO | 817742020742 | BMMU-0005-MO | $ 181.35 | 103 | $ 1.76 | 1.35 |
| The Bite Me Shark Mug-MO | 188561000766 | BMMU-BMS-MO | $ 177.45 | 108 | $ 1.64 | 1.25 |
| George Takei Fortune Telling Button | 718856155873 | BM1722 | $ 177.25 | 69 | $ 2.57 | 2.25 |
| Giant Rainbow Lounge Pool Float | 817742026430 | BMPF-0094 | $ 175.23 | 17 | $ 10.31 | 9.00 |
| The Love Potion Stemless Wine Glass | 817742020629 | BMWG-0008 | $ 174.13 | 87 | $ 2.00 | 1.28 |
| The All You Need Is Wine Glass | 188561000988 | BMWG-HRT | $ 170.19 | 39 | $ 4.36 | 3.38 |
| Candy Sling Seat Float | 817742029547 | BMSS-0003 | $ 167.51 | 32 | $ 5.23 | 4.43 |
| Giant Chocolate Frosted Donut Pool Float | 817742026544 | BMPF-0008 | $ 158.43 | 49 | $ 3.23 | 3.09 |
| Unicorn Yard Sprinklers | 817742021923 | BMYS-0001 | $ 150.93 | 9 | $ 16.77 | 15.58 |
| Sloth Sling Seat Float | 817742029530 | BMSS-0002 | $ 149.08 | 22 | $ 6.78 | 5.94 |
| Donut Beach Umbrella | 817742024412 | BMUM-0004 | $ 147.82 | 24 | $ 6.16 | 5.30 |
| MASTER CARTON FOR RETAIL  **FOR | | BCSS-C-0008 | $ 143.21 | 60 | $ 2.39 | 3.35 |
| Giant White Swan Pool Float - Target | 817742026584 | TOPF-0011 | $ 142.52 | 28 | $ 5.09 | 3.70 |
| Giant Pink Flamingo Pool Float-Target | 817742026812 | TOPF-0001 | $ 141.68 | 28 | $ 5.06 | 3.70 |
| Giant White Swan Pool Float | 718856157341 | BMPF-WS | $ 141.49 | 34 | $ 4.16 | 3.73 |
| Watermelon - Kiddie Pool | 817742023873 | BMKP-0003 | $ 137.80 | 20 | $ 6.89 | 5.80 |
| The Color Changing Gingerbread Man Mu | 817742022449 | BMCMU-0003 | $ 137.23 | 63 | $ 2.18 | 1.65 |
| Rainbow Stripe Slide 40' x 8' | 817742029639 | BMYS-0026 | $ 134.60 | 2 | $ 67.30 | 63.88 |
| Butterfly Wings - Blue Pool Float | 817742020643 | BMPF-0024 | $ 127.02 | 22 | $ 5.77 | 5.28 |
| Cat Attack Garden Gnomes | 817742024894 | BMGA-0014 | $ 120.70 | 22 | $ 5.49 | 4.11 |
| The How Was Your Day Wine Glass | 817742022814 | BMWG-0017 | $ 117.11 | 48 | $ 2.44 | 1.70 |
| Unicorn Attack Garden Gnomes | 817742024917 | BMGA-0016 | $ 111.46 | 16 | $ 6.97 | 5.47 |
| Barb Milk Carton Blanket-Stranger Things | 817742027758 | STBT-0024 | $ 108.51 | 20 | $ 5.43 | 4.29 |
| Tropical Fruits Beverage Boats 3 pack - Ko | 817742022500 | KODF-0012 | $ 104.25 | 75 | $ 1.39 | 1.35 |
| Watermelon Cooler Bag | 817742026553 | BMCB-0007 | $ 96.38 | 13 | $ 7.41 | 5.06 |
| S'mores Throw Blanket | 817742025136 | BMFB-0003 | $ 95.80 | 20 | $ 4.79 | 4.79 |
| Shining Garden Gnomes | 817742024931 | BMGA-0018 | $ 91.92 | 16 | $ 5.75 | 3.75 |
| Corgi Butt Bottle Opener | 817742028151 | BMBO-0002 | $ 88.26 | 30 | $ 2.94 | 2.20 |
| The Star Trek Data Gnome | 718856159277 | BMGA-LCD | $ 84.62 | 25 | $ 3.38 | 2.94 |
| The Winezilla Stemless Wine Glass | 817742020650 | BMWG-0011 | $ 83.22 | 37 | $ 2.25 | 1.69 |
| Pool Party Tube Pool Float | 817742027956 | BMPF-0128 | $ 82.47 | 27 | $ 3.05 | 2.75 |
| Giant Watermelon Pool Float-Target | 817742026799 | TOPF-0006 | $ 81.69 | 12 | $ 6.81 | 3.16 |
| The Rockin Out Avocado Coffee Mug | 817742022944 | BMMU-0015 | $ 80.00 | 64 | $ 1.25 | 1.02 |
| Giant Tootsie Rolls Pool Noodle | 817742022692 | BMPF-0059 | $ 79.86 | 44 | $ 1.82 | 1.58 |
| Tropical Drink Beach Blanket | 817742023682 | BMBT-0007 | $ 77.85 | 13 | $ 5.99 | 4.57 |
| The Toilet Water Dish | 817742023354 | BMNY-0011 | $ 76.98 | 15 | $ 5.13 | 4.09 |
| The Color Changing Monkey Mug | 188561000025 | BMCMU-ML | $ 73.10 | 43 | $ 1.70 | 1.40 |
| Duck - LIL FLOATS | 817742021992 | BMLF-0013 | $ 64.08 | 18 | $ 3.56 | 3.29 |
| The Bad Assy Wine Glass | 817742022807 | BMWG-0016 | $ 63.89 | 22 | $ 2.90 | 1.78 |
| Happy Rainbow Beverage Boats 3 pack | 188561000223 | BMDF-RB | $ 62.58 | 42 | $ 1.49 | 1.21 |
| The Go Away Garden Gnome | 817742022555 | BMGA-0006 | $ 61.08 | 16 | $ 3.82 | 3.02 |
| Monster with Canopy - LIL FLOATS | 817742025570 | BMLF-0021 | $ 53.85 | 10 | $ 5.39 | 4.87 |
| The Selfie Sisters Garden Gnome | 817742022531 | BMGA-0009 | $ 52.98 | 13 | $ 4.08 | 3.33 |
| Starfish Pool Float | 817742021640 | BMPF-0028 | $ 50.47 | 15 | $ 3.36 | 5.72 |
| Giant Rainbow Tunnel Sprinkler | 817742027857 | BMYS-0009 | $ 48.91 | 1 | $ 48.91 | 46.27 |
| Giant Peace Sign Pool Float | 188561000414 | BMPF-PCS | $ 47.78 | 19 | $ 2.51 | 3.88 |
| The Donut Worry Be Happy Garden Gnom | 188561000140 | BMGA-DO | $ 46.04 | 9 | $ 5.12 | 3.99 |
| The Red Cup Drink Kooler | 817742023064 | BMKO-0020 | $ 43.94 | 37 | $ 1.19 | 1.10 |
| The Sexy and I Gnome It Garden Gnome | 188561000681 | BMGA-SI | $ 39.48 | 8 | $ 4.94 | 3.28 |
| Leprechaun Drinking Hat | 188561000667 | BMDH-LE | $ 34.56 | 12 | $ 2.88 | 2.68 |
| Sail Boat Beverage Boats 2PK | 817742021626 | BMDF-0005 | $ 33.82 | 17 | $ 1.99 | 1.90 |
| Boom Box Cooler Bag | 817742021336 | BMCB-0001 | $ 32.66 | 11 | $ 2.97 | 2.59 |
| Giant Pineapple Pool Float | 718856157365 | BMPF-PA | $ 28.92 | 6 | $ 4.82 | 4.48 |
| Hamburger  - Kiddie Pool | 817742023866 | BMKP-0002 | $ 28.54 | 4 | $ 7.14 | 5.95 |
| The Star Trek Picard Gnome | 718856159338 | BMGA-CJP | $ 21.80 | 6 | $ 3.63 | 3.18 |
| Busters Hide-A-Key Dog Poop | 817742023439 | BMNY-0019 | $ 21.16 | 18 | $ 1.18 | 0.77 |
| The F-Bomb Coffee Mug | 718856157181 | BM1776 | $ 18.84 | 12 | $ 1.57 | 1.23 |
| The Great Garden Gnome Massacre | 817742022579 | BMGA-0008 | $ 17.92 | 4 | $ 4.48 | 3.61 |
| The Angry Little Garden Gnome | 817742024559 | BMGA-0011 | $ 17.07 | 4 | $ 4.27 | 3.02 |
| Whale Shark Pool Float | 817742022081 | BMPF-0045 | $ 13.97 | 2 | $ 6.99 | 6.20 |
| The Surprise! Welcome Home Garden Gn | 718856157228 | BM1771 | $ 13.71 | 3 | $ 4.57 | 3.58 |
| The Complaint Dept Sign | 817742023521 | BMNY-0028 | $ 12.30 | 6 | $ 2.05 | 1.42 |
| the Stars n Stripes Garden Gnome | 188561000735 | BMGA-PA | $ 9.29 | 2 | $ 4.65 | 4.02 |
| Happy Birthday Toilet Paper | 817742023484 | BMNY-0024 | $ 9.10 | 7 | $ 1.30 | 0.90 |

**EXHIBIT A**

| Description | UPC | Item Name | Inventory Value | Location On Hand | Location Average Cost | Vendor Price |
|---|---|---|---|---|---|---|
| The Potty Piano | 817742023415 | BMNY-0017 | $ 8.00 | 2 | $ 4.00 | 3.95 |
| SpaghettiOs Can Safe | 817742022463 | BMCS-0002 | $ 3.72 | 2 | $ 1.86 | 1.40 |
| The 1 Glass Wine Bottle Glass - Kohls | 718856158430 | KO-WB1G | $ 3.40 | 1 | $ 3.40 | 2.68 |
| The Game Over Coffee Mug | 817742023194 | BMMU-0020 | $ 3.22 | 2 | $ 1.61 | 1.25 |
| Santa Drinking Hat | 817742020278 | BMDH-SA | $ 3.08 | 1 | $ 3.08 | 2.68 |
| Red Chair Retirement Countdown Timer | 817742022975 | BMNY-0026 | $ 2.71 | 1 | $ 2.71 | 2.40 |
| The Gun Show Coffee Mug-MO | 188561000803 | BMMU-GUS-MO | $ 2.25 | 1 | $ 2.25 | 1.72 |
| The Complaint Dept Mug | 817742022876 | BMMU-0030 | $ 1.84 | 1 | $ 1.84 | 1.09 |
| Giant Shnoodle Inflatable Pool Noodle | 188561000445 | BMPF-SDN | $ 1.67 | 1 | $ 1.67 | 1.38 |
| The Big Banana Coffee Mug | 188561000797 | BMMU-BAN | $ 1.46 | 1 | $ 1.46 | 1.29 |
| Santas Drinking Mitten | 817742022272 | AE-SDM | $ - | 117 | | 3.25 |
| The Original Wine Bottle Glass PDQ - BBE | 817742024740 | BBWB-0001 | $ - | 150 | | 2.38 |
| The Original Toilet Mug (Mail Order Only) | 718856150380 | BM1348-MO | $ - | 4 | | 1.57 |
| Wedding Countdown Timer | 718856151271 | BM1472 | $ - | 3 | | 2.20 |
| The Gun Drink Kooler | 718856151790 | BM1509 | $ - | 24 | | 1.32 |
| The Recycle Bin Coffee Mug | 718856151936 | BM1523 | $ - | 83 | | 1.12 |
| The Donut Coffee Mug | 718856152032 | BM1533 | $ - | 151 | | 1.16 |
| The Toilet Shot Glass Set 2 pack | 718856152155 | BM1545 | $ - | 2 | | 1.01 |
| Nanas Boobies and Beer Holder | 718856153756 | BM1667 | $ - | 100 | | 1.50 |
| LED Light Up Fart Blaster | 718856155019 | BM1697 | $ - | 49 | | 1.25 |
| Fake Sunscreen Secret Flask | 718856155026 | BM1698-PDQ | $ - | 15 | | 5.13 |
| Burpin Baby Spitball | 718856155958 | BMBA-BA | $ - | 83 | | 1.25 |
| Harry Hippo Spitball | 718856155927 | BMBA-HI | $ - | 16 | | 1.28 |
| Tropical Fruits Beverage Boats 3 pack | 718856157013 | BMDF-TR | $ - | 42 | | 1.35 |
| Pass the Donut Flying Food | 718856156924 | BMFD-DO | $ - | 30 | | 1.85 |
| The How Did I Get to be Old? Flask | 718856154586 | BMFK4-OLD | $ - | 17 | | 1.65 |
| The Inflatabuffet - White | 817742022623 | BMIB-0004 | $ - | 6 | | 2.70 |
| Baseball Drink Kooler | 817742023040 | BMKO-0003 | $ - | 46 | | 1.20 |
| Soccer Ball Drink Kooler | 817742024511 | BMKO-0014 | $ - | 17 | | 1.20 |
| Tears of Joy Emoji Drink Kooler | 817742023170 | BMKO-0017 | $ - | 14 | | 1.00 |
| The Gun Drink Kooler | 817742022999 | BMKO-0021 | $ - | 70 | | 1.32 |
| Cheeky Emoji Drink Kooler | 718856191666 | BMKO-TO | $ - | 24 | | 1.00 |
| Bear Hug -LIL FLOATS | 817742021947 | BMLF-0006 | $ - | 14 | | 3.65 |
| Sea Otter - LIL FLOATS | 817742021961 | BMLF-0010 | $ - | 15 | | 3.20 |
| Giant Panda Mask | 817742021305 | BMMA-0004 | $ - | 17 | | 2.85 |
| The Tears of Joy Emoji Mask | 718856158126 | BMMA-TE | $ - | 15 | | 5.00 |
| Tootsie Pops Gigantic Beach Ball | 718856155330 | BMPF-TP | $ - | 10 | | 4.70 |
| Giant Flamingo Snow Tube | 817742020346 | BMST-0001 | $ - | 1 | | 6.00 |
| Giant Supreme Pizza Snow Tube | 817742022296 | BMST-0014 | $ - | 234 | | 4.18 |
| Giant Winter Mitten Snow Tube | 718856158034 | BMST-MT | $ - | 117 | | 5.37 |
| USB Flamingo Lights Charger (Andriod) | 188561000551 | BMUB-FLA | $ - | 32 | | 2.05 |
| The Bottled Up Wine Bottle Glass | 817742022753 | BMWB-0004 | $ - | 1438 | | 2.68 |
| The Diamond Ring Stemless Wine Glass | 817742020612 | BMWG-0007 | $ - | 4281 | | 2.68 |
| Giant Monster Tunnel | 817742026645 | COYS-0010 | $ - | 76 | | 62.27 |
| NOT FOR RESALE: Not Complete SKOTI | | DS-C-SKHILLA | $ - | 3300 | | 1.76 |
| Brain Fart Zone Caution Sign | 789839006178 | DS-CSBF | $ - | 43 | | 0.54 |
| NOT FOR RESALE: Not Complete SKOTI | | FR-DSCSKILLA | $ - | 1420 | | 1.76 |
| The XL Wine Glass - Blank - Kohls | 718856158751 | KO-BM40 | $ - | 168 | | 1.69 |
| The Giant Elf Drinking Boot - Kohls | 817742020704 | KOBG-0004 | $ - | 24 | | 2.17 |
| Bigger Is Better Giant Wine Glass - Kohls | 718856158485 | KOWG-BB | $ - | 47 | | 1.93 |
| 3" Button/Old Fart Crossing | 766197042147 | MG-4214 | $ - | 78 | | 0.00 |
| Over The Hill Coffin Gift Box | 766197044004 | MG-4400A | $ - | 12 | | 2.07 |
| Retired Parking Privilege Permit | 766197056922 | MG-5692 | $ - | 42 | | 0.59 |
| Slow Mover Old Fart Sign | 766197082174 | MG-8217 | $ - | 20 | | 0.65 |
| Pink Happy Birthday Candle Hat - 50 | 766197090537 | MG-9053 | $ - | 12 | | 1.70 |
| Rose Gold Flamingo Pool Float | 817742021718 | TAPF-0031 | $ - | 3 | | 3.96 |
| Emoji Ladder Toss Yard Game | 817742023798 | TAYG-0005 | $ - | 102 | | 7.68 |
| Pink Flamingo LIL FLOATS-Target | 817742026942 | TOLF-0001 | $ - | 24 | | 3.07 |
| Giant Half-Gallon Flask - Mod - Walmart | 718856157860 | WM-2M03 | $ - | 120 | | 2.80 |
| LED Coaster - Mod - Walmart | 718856157952 | WM-2M12 | $ - | 46 | | 1.95 |
| TOILET SEAT KOOLER (Walmart) | 718856151769 | WM-BM1506 | $ - | 36 | | 1.65 |
| LED Shot Glasses 3 pack - Walmart | 718856155613 | WM-BM1710R | $ - | 24 | | 1.42 |
| The 1 Glass Wine Bottle Glass - Walmart | 718856159123 | WMH6-02 | $ - | 2656 | | 2.31 |
| **Total** | | | **$ 2,039,989.17** | **557660** | | |

**EXHIBIT A**

| Item | Description | Inventory Item | Item Status | Current Quantity On Hand | Current On Hand Value |
|------|-------------|----------------|-------------|--------------------------|------------------------|
| BMBT-WA | Watermelon Beach Blanket | Beach | Active - Make to Stock | 68.00 | $345.84 |
| BMDF-0002 | Tropical Birds Beverage Boats 3-pack | Beverage Boats | Active - Make to Stock | 240.00 | $358.63 |
| BMDF-0003 | Palm Tree Multi Bev | Beverage Boats | Discontinue When Sold Out | 240.00 | $837.47 |
| BMDF-0011 | Pinata Multi Bev | Beverage Boats | Discontinue When Sold Out | 120.00 | $412.05 |
| BMDF-BR | Bling Ring Beverage Boats 3 pack | Beverage Boats | Active - Make to Stock | 240.00 | $145.69 |
| STDF-0025 | Scoops Ahoy Bev Boats 2pk-Stranger Things | Beverage Boats | Discontinue When Sold Out | 120.00 | $317.46 |
| DS-C-SK40BMA | NOT FOR RESALE: SK40 - Gift Box Only - Revised | Displays / Promo / Misc | Discontinued | 1,370.00 | $641.64 |
| DS-C-SK50BMA | NOT FOR RESALE: SK50 - Gift Box Only - Revised | Displays / Promo / Misc | Discontinued | 1,396.00 | $2,545.58 |
| DS-C-SK60BMA | NOT FOR RESALE: SK60 - Gift Box Only - Revised | Displays / Promo / Misc | Discontinued | 1,036.00 | $1,893.67 |
| BM1551 | Toilet Salt & Pepp Shakers | Housewares | Discontinued | 665.00 | $563.52 |
| BM1664 | Froggy Style Salt & Pepp Shakers | Housewares | Discontinued | 733.00 | |
| BMSP-CD | Bad Cop No Donut Salt & Pepp Shakers | Housewares | Discontinued | 894.00 | $866.79 |
| BMSP-SM | Gamblin Granny Salt & Pepper Shakers | Housewares | Discontinued | 1,656.00 | $2,755.41 |
| BMKP-0001 | Strawberry Donut - Kiddie Pool | Kid Pools | Active - Make to Stock | 120.00 | $826.42 |
| BMKP-0004 | Rainbow - Kiddie Pool | Kid Pools | Active - Make to Stock | 120.00 | $900.73 |
| BM1524 | The Prescription Pill Bottle Mug | Mugs | Discontinued | 6,107.00 | $7,779.69 |
| BM1529 | The Ninja Coffee Mug | Mugs | Discontinued | 766.00 | $1,055.13 |
| BM1586 | The GOTCHA! Gag Mug | Mugs | Discontinued | 765.00 | $1,031.80 |
| BMMU-BD | North American Song Birds Musical Mug | Mugs | Discontinued | 3,542.00 | $9,232.80 |
| BMMU-CL | The Crazy Cat Lady Coffee Mug | Mugs | Discontinued | 5,442.00 | $9,385.28 |
| BMMU-CR | The Oh Crap! Coffee Mug | Mugs | Discontinued | 626.00 | $835.08 |
| BMMU-CS | Cheers & Mork Mindy & Love Boat Mug Set | Mugs | Discontinued | 969.00 | $4,460.61 |
| BMMU-DH | The Coffee and a Donut Coffee Mug | Mugs | Discontinued | 4,752.00 | $14,577.53 |
| BMMU-DW | The Decaf is for Wimps! Coffee Mug | Mugs | Discontinued | 780.00 | $1,170.32 |
| BMMU-KO | The Knockout Boxing Glove Coffee Mug | Mugs | Discontinued | 959.00 | $1,995.13 |
| BMMU-MB | The Big Mouth Bass Coffee Mug | Mugs | Discontinued | 363.00 | $891.01 |
| BMMU-OC | One Cup of Coffee Gigantic Coffee Mug | Mugs | Discontinued | 286.00 | $1,024.09 |
| BMMU-SA | Heat-Sensing Mug - Santa | Mugs | Discontinued | 408.00 | $999.60 |
| BMMU-TB | 90210 & Melrose Place Mug Set | Mugs | Discontinued | 777.00 | $2,331.02 |
| BMMU-WD | The Hump Day Coffee Mug | Mugs | Discontinued | 116.00 | $276.95 |
| KO-BM11 | The Prescription Pill Bottle Mug - Kohls | Mugs | Discontinued | 1,956.00 | $1,897.32 |
| KO-BM20 | The Ninja Coffee Mug - Ninja Mug | Mugs | Discontinued | 108.00 | $123.12 |
| KO-BMMULK | I Like Big Mugs Gigantic Mug - Kohls | Mugs | Discontinued | 368.00 | $1,240.14 |
| MG-3504 | The No Worries Retirement Mug | Over the Hill | Discontinued | 310.00 | $414.84 |
| MG-3505 | Let The Party Start Retirement Mug | Over the Hill | Discontinued | 360.00 | $478.08 |
| MG-5054-R | Fabulous and 40 Coffee Mug | Over the Hill | Discontinued | 167.00 | $223.57 |
| MG-5055-R | Nifty and 50 Coffee Mug | Over the Hill | Discontinued | 994.00 | $1,313.18 |
| MG-5056-R | 60 and Awesome Coffee Mug | Over the Hill | Discontinued | 636.00 | $845.68 |
| SP-BM1625 | Over the Hill Scratcher - Spencers | Over the Hill | Active - Make to Order | 2,016.00 | |
| BMPF-0004 | Giant Ice Pop Pool Float | Pool Floats | Active - Make to Stock | 508.00 | $2,901.34 |
| BMPF-0006 | Giant Watermelon Pool Float | Pool Floats | Active - Make to Stock | 52.00 | $176.85 |
| BMPF-0007 | Giant Pizza Slice Pool Float | Pool Floats | Active - Make to Order | 1,836.00 | $8,379.37 |
| BMPF-0011 | Giant White Swan Pool Float | Pool Floats | Discontinue When Sold Out | 595.00 | $2,411.62 |
| BMPF-0028 | Starfish Pool Float | Pool Floats | Discontinue When Sold Out | 360.00 | $1,211.10 |
| BMPF-0029 | Angel Wings Pool Float | Pool Floats | Discontinue When Sold Out | 240.00 | $1,543.26 |
| BMPF-0063 | Crying Joy Emoji Pool Float( Laughing) | Pool Floats | Discontinue When Sold Out | 360.00 | $2,773.36 |
| BMPF-0080 | Melting Ice Cream Pool Float | Pool Floats | Active - Make to Stock | 116.00 | $674.64 |
| BMPF-0081 | Candy Bling Ring Pool Float | Pool Floats | Discontinue When Sold Out | 810.00 | $4,113.30 |
| BMPF-CT | Cactus Pool Float | Pool Floats | Discontinue When Sold Out | 480.00 | $1,827.86 |
| STPF-0117 | Dart Pool Float-Stranger Things | Pool Floats | Discontinue When Sold Out | 120.00 | $687.92 |
| STPF-0118 | Waffle Pool Float-Stranger Things | Pool Floats | Discontinue When Sold Out | 120.00 | $987.07 |
| BMRR-0001 | River Raft - Duck | River Rafts | Active - Make to Stock | 1,750.00 | $16,865.76 |
| BMRR-0003 | River Raft- Butterfly Wings | River Rafts | Discontinue When Sold Out | 4,580.00 | $52,728.63 |
| BMRR-0004 | River Raft- Log Raft | River Rafts | Discontinue When Sold Out | 30.00 | $371.09 |
| BMYS-0001 | Unicorn Yard Sprinklers | Sprinklers | Discontinued | 37.00 | $620.55 |
| BMYS-0005 | Elephant Yard Sprinkler -PINK | Sprinklers | Active - Make to Stock | 426.00 | $6,602.34 |
| BMYS-0006 | Ape Yard Sprinkler | Sprinklers | Active - Make to Stock | 246.00 | $3,605.11 |
| BMWG-0024 | Snow Globe Wine Glass | Wine | Active - Make to Stock | 2,315.00 | $14,755.99 |
| | | | | | $200,229.93 |

EXHIBIT A

**SCHEDULE 2**
**EXCLUDED INVENTORY ITEMS**

The items listed below are excluded from the sale and should be disposed of by seller before the closing.

| SKU | Description |
|-----|-------------|
| BMDF-0009 | Magical Unicorn BEVERAGE BOAT 2PK |
| BMLF-0015 | Magic the Unicorn Lil Pool Float |
| KOPF-0065 | Bright Unicorn Tube Pool Float - KOHLS |
| WGDF-0014 | Golden Unicorn Bev Boat 2pk |
| WGLF-0016 | Golden Unicorn LIL FLOATS-Walgreen |
| WGPF-0074 | Golden Unicorn Pool float - Walgreen Exclusive |

**EXHIBIT A**

# SCHEDULE 3
# TRADEMARKS

All Trademarks and trademark applications including

| Mark | Serial No. | Registration No. | Registration Date | Assigned Entity | Status |
|---|---|---|---|---|---|
| BIG MOUTH TOYS | 85408350 | 4236210 | 11-06-2012 | BIGMOUTH LLC | LIVE |
| BIGMOUTH | 87333315 | | N/A (Filing Date: February 13, 2017) | BIGMOUTH LLC | LIVE |

| Mark | Country | Owner | File Date | Application No. | Registration Date | Registration No. | Status | Next Deadline |
|---|---|---|---|---|---|---|---|---|
| BIGMOUTH | AUSTRALIA | BigMouth LLC | 08/11/2017 | 1865395 | 08/11/2017 | 1865395 | REGISTERED | 08/11/2027 RENEWAL |
| BIGMOUTH | EUROPEAN UNION (EUTM) | BigMouth LLC | 08/09/2017 | 017083767 | 12/07/2017 | 017083767 | REGISTERED | 08/09/2027 RENEWAL |
| BIGMOUTH | UNITED KINGDOM | BigMouth LLC | 08/09/2017 | UK00003249135 | 11/17/2017 | UK00003249135 | REGISTERED | 08/09/2027 RENEWAL |
| BIGMOUTH | NEW ZEALAND | BigMouth LLC | 08/11/2017 | 1073655 | 10/02/2018 | 1073655 | REGISTERED | 02/13/2027 RENEWAL |
| BIGMOUTH | UNITED STATES | BigMouth LLC | 02/13/2017 | 87/333,315 | | | PENDING | 08/05/2020 RESPONSE TO OA |
| BIGMOUTH | CHINA | BigMouth LLC | 08/11/2017 | 25807401 | 11/21/2018 | 25807401 | REGISTERED | 11/20/2028 RENEWAL |

**EXHIBIT A**

| Mark | Country | Owner | File Date | Application No. | Registration Date | Registration No. | Status | Next Deadline |
|---|---|---|---|---|---|---|---|---|
| BIGMOUTH INC & Design | UNITED STATES | BigMouth LLC | 12/14/2014 | 86/479,888 | 10/25/2016 | 5,069,272 | REGISTERED | 10/25/2022 8/15 FINAL DEADLINE |
| BIGMOUTH INC & Design | WIPO | BigMouth LLC | 05/02/2019 | 1473139 | 05/02/2019 | 1473139 | REGISTERED | 05/02/2029 RENEWAL |
| BIGMOUTH INC & Design | EUROPEAN UNION (EUTM) | BigMouth LLC | 05/02/2019 | 1473139 | 05/02/2019 | 1473139 | REGISTERED | 05/02/2029 RENEWAL |
| BIGMOUTH INC & Design | UNITED KINGDOM | BigMouth LLC | 05/02/2019 | 1473139 | 05/02/2019 | 1473139 | REGISTERED | 05/02/2029 RENEWAL |

**EXHIBIT A**

| Mark | Country | Owner | File Date | Application No. | Registration Date | Registration No. | Status | Next Deadline |
|------|---------|-------|-----------|-----------------|-------------------|------------------|--------|---------------|
| BIGMOUTH INC & Design  | UNITED STATES | BigMouth LLC | 11/05/2018 | 88/181,294 | | | ALLOWED | 05/26/2020 STATEMENT OF USE or EXTENSION |
| FINALLY! A WINE GLASS THAT FITS MY NEEDS! | UNITED STATES | BigMouth LLC | 02/07/2014 | 86/187,376 | 09/23/2014 | 4,609,120 | REGISTERED | 09/23/2020 8/15 FINAL DEADLINE |
| I'M SHOT WITHOUT MY COFFEE | UNITED STATES | BigMouth LLC | 06/04/2014 | 86/300,024 | 02/03/2015 | 4,681,185 | REGISTERED | 02/03/2021 8/15 FINAL DEADLINE |
| SPITBALL | UNITED STATES | BigMouth LLC | 09/30/2014 | 86/410,399 | 08/16/2016 | 5,023,150 | REGISTERED | 08/16/2022 8/15 FINAL DEADLINE |

**EXHIBIT A**

# SCHEDULE 4
# PATENTS

All Patents including:

| Patent No. | Application No. | Title | Priority Date | Assigned Entity |
|---|---|---|---|---|
| US D697,765 | 29/439,520 | DRINK KOOLER – GUN / THE SHOOTER | 12-12-2012 | BIGMOUTH |
| US D703,008 | 29/439,515 | DRINK COOLER – PILL BOTTLE | 12-12-2012 | BIGMOUTH |
| US D703,009 | 29/436,517 | DRINK COOLER – THE RED CUP | 12-12-2012 | BIGMOUTH |
| US D719,409 | 29/465,335 | WINE BOTTLE GLASS | 08-27-2013 | BIGMOUTH |
| US D720,078 | 29/486,674 | PUT A CORK IN IT PACIFIER | 04-01-2014 | BIGMOUTH |
| US D721,182 | 29/486,693 | MUTE BUTTON DECORATION FOR PACIFIER | 04-01-2014 | BIGMOUTH |
| US D725,209 | 29/486,806 | POOL FLOAT – TOILET | 04-02-2014 | BIGMOUTH |
| US D726,273 | 29/490,175 | POOL FLOAT – ICE CREAM SANDWICH | 05-07-2014 | BIGMOUTH |
| US D727,689 | 29/482,915 | OUT OF FOCUS CAN-ERA DRINK KOOLER | 02-24-2014 | BIGMOUTH |
| US D728,113 | 29/511,160 | MUTE!PACIFIER | 12-08-2014 | BIGMOUTH |
| US D737,101 | 29/503,804 | COFFEE MAKES ME POOP MUG | 09-30-2014 | BIGMOUTH |
| US D738,687 | 29/498,230 | DECAF IS FOR WIMPS! MUG | 08-01-2014 | BIGMOUTH |
| US D754,245 | 29/519,652 | POTTY PIANO | 03-06-2015 | BIGMOUTH |
| US D759,182 | 29/520,543 | PINK FLAMINGO POOL FLOAT | 03-16-2015 | BIGMOUTH |
| US D770,860 | 29/524,305 | BEVERAGE COOLER | 04-20-2015 | BIGMOUTH |
| US D772,012 | D/540,918 | BEVERAGE GLASS | 09-29-2015 | BIGMOUTH, |
| US D775,295 | D/520,506 | PIZZA FLOAT | 03-16-2015 | BIGMOUTH, |
| US D775,894 | D/539,649 | MUG | 09-16-2015 | BIGMOUTH, |
| US D785,120 | D/556,965 | BEAR FLOAT | 03-04-2016 | BIGMOUTH, |
| US D802,075 | D/557,139 | GUMBALL FLOAT | 03-07-2016 | BIGMOUTH, |

| US D803,339 | D/557,149 | PINEAPPLE FLOAT | 03-07-2016 | BIGMOUTH, INC |
|---|---|---|---|---|
| US D820,587 | D/596,824 | MUSHROOM TOTE | 03-10-2017 | BIGMOUTH LLC |
| US D834,126 | D/593,948 | MERMAID FLOAT | 02-14-2017 | BIGMOUTH LLC |
| US D844,388 | D/596,777 | SHARK COOLER | 03-10-2017 | BIGMOUTH, LLC |
| US D847,570 | D/596,783 | WINE GLASS | 03-10-2017 | BIGMOUTH, LLC |
| US D847,583 | D/596,770 | FLAMINGO COOLER | 03-10-2017 | BIGMOUTH, LLC |

**EXHIBIT A**

## SCHEDULE 5
## DOMAINS

1. designsense.net
2. bigmouthinc.com
3. bigmouthtoys.com
4. countdowntimers.com
5. funideas.com
6. funnytp.com
7. heavensgiftshop.com
8. magiquenovelties.com
9. outrageousmedia.com
10. outrageousventures.com
11. sporks.com
12. wholesalechristmasstockings.com

**EXHIBIT A**

## Schedule 6
## Copyrights

| Application Title | Registration No. | Date of Registration | Date of Publication | Recorded Owner |
|---|---|---|---|---|
| 2014 Catalog Supplement (Ver. 2.0) | TXu001899584 | 2014-02-14 | | BIGMOUTH LLC |
| Fall 2013 Catalog | TXu001899583 | 2014-02-14 | | BIGMOUTH LLC |
| Pass The Gas | SRu001165416 | 2014-04-07 | | BIGMOUTH LLC |
| Phone Excuse Sounds | SR0000660765 | 2009-01-12 | 2005-12-01 | BIGMOUTH LLC |
| Sweet Cheeks – The Bleacher Tooshie Cushy | VA0001920178 | 2013-12-12 | 2013-07-01 | BIGMOUTH LLC |
| SKEETER The Redneck Garden Gnome | VA0001914274 | 2014-07-15 | 2014-03-01 | BIGMOUTH LLC |
| WHATZUP the Garden Gnome Dude | VA0001914272 | 2014-07-15 | 2014-03-01 | BIGMOUTH LLC |
| Gun Mug | VA0001895531 | 2013-12-20 | 2013-09-01 | BIGMOUTH LLC |
| Wine Bottle Glass Product Package Artwork | VA0001895532 | 2013-12-17 | 2012-10-01 | BIGMOUTH LLC |
| Grenade Mug – Take A Number | VA0001895529 | 2013-12-18 | 2013-09-01 | BIGMOUTH LLC |
| The Original Toilet Mug | VA0001895527 | 2013-12-18 | 2013-09-01 | BIGMOUTH LLC |
| Gun Mug | VA0001891511 | 2013-12-19 | 2007-07-01 | BIGMOUTH LLC |
| Happy Couple Garden Gnomes | VA0001914277 | 2014-07-16 | 2014-03-01 | BIGMOUTH LLC |
| Happy Camper Mug | VA0001914280 | 2014-07-16 | 2014-03-01 | BIGMOUTH LLC |
| Management Mug | VA0001914279 | 2014-07-15 | 2014-03-01 | BIGMOUTH LLC |
| Short Bus Mug | VA0001914278 | 2014-07-15 | 2014-03-01 | BIGMOUTH LLC |
| BEARD-O The Geeky Garden Gnome | VA0001914276 | 2014-07-15 | 2014-03-01 | BIGMOUTH LLC |
| Angry Garden Gnome | VA0001914273 | 2014-07-15 | 2014-03-01 | BIGMOUTH LLC |
| Army Man Garden Gnome | VA0001926230 | 2014-04-21 | 2014-03-01 | BIGMOUTH LLC |

EXHIBIT A

| Application Title | Registration No. | Date of Registration | Date of Publication | Recorded Owner |
|---|---|---|---|---|
| Assault & Battery Salt & Pepper Shakers | VA0001926349 | 2014-01-30 | 2014-01-01 | BIGMOUTH LLC |
| Assault & Battery Salt & Pepper Shakers | VA0001926691 | 2014-01-30 | 2014-01-01 | BIGMOUTH LLC |
| The Butcher Garden Gnome | VA0001915425 | 2014-07-18 | 2014-03-01 | BIGMOUTH LLC |
| TP - Biohazard | VA0001926838 | 2014-02-05 | 2014-01-01 | BIGMOUTH LLC |
| TP - Diarrhea | VA0001926823 | 2014-02-05 | 2014-01-01 | BIGMOUTH LLC |
| TP - Diarrhea | VA0001926834 | 2014-02-04 | 2014-01-01 | BIGMOUTH LLC |
| Donut Birdhouse | VA0001926364 | 2014-04-21 | 2014-03-01 | BIGMOUTH LLC |
| Fanny Bank | VA0001926236 | 2014-01-21 | 2007-07-01 | BIGMOUTH LLC |
| Faster! Faster! Turtles Garden Statue | VA0001915427 | 2014-07-18 | 2014-03-01 | BIGMOUTH LLC |
| Faster! Faster! Turtles Salt & Pepper Shakers Set | VA0001915422 | 2014-07-18 | 2014-03-01 | BIGMOUTH LLC |
| Froggy Style Garden Statue | VA0001915418 | 2014-07-18 | 2014-03-01 | BIGMOUTH LLC |
| Froggy Style Salt & Pepper Shakers | VA0001926266 | 2014-01-30 | 2014-01-01 | BIGMOUTH LLC |
| Froggy Style Salt & Pepper Shakers | VA0001926692 | 2014-01-30 | 2014-01-01 | BIGMOUTH LLC |
| The Gigantic Donut Pool Float | VA0001931220 | 2014-02-04 | 2011-10-01 | BIGMOUTH LLC |
| The Gigantic Donut Pool Float | VA0001931214 | 2014-02-04 | 2011-10-01 | BIGMOUTH LLC |
| Got Notz? Garden Statue | VA0001915423 | 2014-07-18 | 2014-03-01 | BIGMOUTH LLC |
| Pool Float - Ice Cream Sandwich | VA0001922840 | 2014-04-23 | 2014-03-01 | BIGMOUTH LLC |
| Naughty Pigs Salt & Pepper ShakerSet | VA0001926226 | 2014-04-30 | 2012-02-01 | BIGMOUTH LLC |
| The Manhole Cover | VA0001926836 | 2014-01-08 | 2014-01-01 | BIGMOUTH LLC |
| Butthole Birdhouse | VA0001926228 | 2014-01-30 | 2014-01-01 | BIGMOUTH LLC |
| Outhouse Birdhouse | VA0001926227 | 2014-01-30 | 2014-01-01 | BIGMOUTH LLC |

**EXHIBIT A**

| Application Title | Registration No. | Date of Registration | Date of Publication | Recorded Owner |
|---|---|---|---|---|
| Security Camera Birdhouse | VA0001918991 | 2014-04-21 | 2014-03-01 | BIGMOUTH LLC |
| Prescription Pill Bottle Mug | VA0001928371 | 2013-12-12 | 2013-09-01 | BIGMOUTH LLC |
| Toilet Birdhouse | VA0001926232 | 2014-01-30 | 2014-01-01 | BIGMOUTH LLC |
| Drink Kooler – The Toliet | VA0001926350 | 2014-01-20 | 2011-08-01 | BIGMOUTH LLC |
| Pool Float – Toliet | VA0001922830 | 2014-04-23 | 2014-03-01 | BIGMOUTH LLC |
| Happy Man Medal Wine Bottle Holder - VLAD | VA0001931518 | 2014-04-09 | 2014-03-01 | BIGMOUTH LLC |
| Happy Man Medal Wine Bottle Holder - VLAD | VA0001931382 | 2014-04-09 | 2014-03-01 | BIGMOUTH LLC |
| The Bad Assy Wine Glass | VA0001969613 | 2015-09-08 | 2015-09-01 | BIGMOUTH LLC |
| Barfin' Barney the Pukin' Gnome | VA0001967588 | 2015-08-17 | 2015-08-01 | BIGMOUTH LLC |
| Barry the Boxer Mask | VA0001967818 | 2015-07-22 | 2015-07-01 | BIGMOUTH LLC |
| The Beast Drink Hugger | VA0001994953 | 2015-10-02 | 2015-09-01 | BIGMOUTH LLC |
| The Beast Drink Hugger | VA0001994964 | 2015-10-02 | 2015-09-01 | BIGMOUTH LLC |
| Before & After 5 Glass | VA0001969612 | 2015-09-08 | 2015-09-01 | BIGMOUTH LLC |
| Billy Bones the Skeleton Gnome | VA0001967443 | 2015-08-17 | 2015-08-01 | BIGMOUTH LLC |
| Black Jack The Cat Mask | VA0001936271 | 2014-04-21 | 2014-03-01 | BIGMOUTH LLC |
| Bottoms Up! Football Beer Mug | VA0001994957 | 2015-09-18 | 2015-09-01 | BIGMOUTH LLC |
| Bottoms Up! Football Beer Mug | VA0001994952 | 2015-09-18 | 2015-09-01 | BIGMOUTH LLC |
| Burpin' Baby Ball Launcher | VA0001969618 | 2015-09-08 | 2015-09-01 | BIGMOUTH LLC |
| The Buzzer Alarm Clock | VA0001968085 | 2015-07-22 | 2015-06-01 | BIGMOUTH LLC |
| –Waiter & Chef Salt & Pepper Shaker Set | VA0001968070 | 2015-07-22 | 2015-06-01 | BIGMOUTH LLC |
| Waiter & Chef Salt & Pepper Shaker Set | VA0001967978 | 2015-07-22 | 2015-06-01 | BIGMOUTH LLC |

**EXHIBIT A**

| Application Title | Registration No. | Date of Registration | Date of Publication | Recorded Owner |
|---|---|---|---|---|
| Chocolate Donut Pool Float | VA0001967437 | 2015-08-18 | 2015-03-01 | BIGMOUTH LLC |
| Constipation Crisis Kit | VA0001936604 | 2014-05-02 | 2014-04-01 | BIGMOUTH LLC |
| Crazy Cat Lady Mug | VA0001967611 | 2015-08-12 | 2015-08-01 | BIGMOUTH LLC |
| Cum Shots Shot Glass Set | VA0001929726 | 2014-10-03 | 2014-10-01 | BIGMOUTH LLC |
| Deer's Revenge Salt & Pepper Shaker Set & Holder | VA0001968097 | 2015-07-22 | 2015-03-01 | BIGMOUTH LLC |
| Deer's Revenge Salt & Pepper Shaker Set & Holder | VA0001968098 | 2015-07-22 | 2015-03-01 | BIGMOUTH LLC |
| Donald Trump Toilet Paper | VA0001990426 | 2015-12-22 | 2015-12-01 | BIGMOUTH LLC |
| Don't Make Me Angry Mug | VA0001929714 | 2014-10-03 | 2014-10-01 | BIGMOUTH LLC |
| Droolin' Dexter Spitball | VA0001969620 | 2015-08-26 | 2015-08-01 | BIGMOUTH LLC |
| Exercise Block | VA0001953867 | 2014-10-10 | 2014-10-01 | BIGMOUTH LLC |
| Exercise Block | VA0001930657 | 2014-10-10 | 2014-10-01 | BIGMOUTH LLC |
| F-Bomb Coffee Mug | VA0001996684 | 2016-02-17 | 2016-02-01 | BIGMOUTH LLC |
| The Fart Clock – Fart Sounds on the Hour | VA0001936803 | 2014-05-02 | 2014-04-01 | BIGMOUTH LLC |
| The Fart Clock – Fart Sounds on the Hour | VA0001936811 | 2014-05-02 | 2014-04-01 | BIGMOUTH LLC |
| The Football Inflatable Cooler - Packaging | VA0001967804 | 2015-08-07 | 2015-08-01 | BIGMOUTH LLC |
| Football Stadium Inflatable Salad Bar | VA0001967806 | 2015-08-07 | 2015-08-01 | BIGMOUTH LLC |
| Frank the Fish Mask | VA0001968096 | 2015-07-22 | 2015-07-01 | BIGMOUTH LLC |
| Franky Full Moon the Moonin' Gnome | VA0001967589 | 2015-08-17 | 2015-08-01 | BIGMOUTH LLC |
| Cum Shots Shot Glass Set | VA0001930451 | 2014-10-08 | 2014-10-01 | BIGMOUTH LLC |
| Lazy Man's Beer Mug Product Package Artwork | VA0001930452 | 2014-10-08 | 2014-10-01 | BIGMOUTH LLC |
| Knockout Mug | VA0001930453 | 2014-10-08 | 2014-10-01 | BIGMOUTH LLC |

**EXHIBIT A**

| Application Title | Registration No. | Date of Registration | Date of Publication | Recorded Owner |
|---|---|---|---|---|
| Don't Make Me Angry Mug | VA0001930454 | 2014-10-08 | 2014-10-01 | BIGMOUTH LLC |
| Gamblin' Granny Salt & Pepper Shaker Set | VA0001967823 | 2015-07-22 | 2015-06-01 | BIGMOUTH LLC |
| Gamblin' Granny Salt & Pepper Shaker Set | VA0001968071 | 2015-07-22 | 2015-06-01 | BIGMOUTH LLC |
| Game of Gnomes Garden Gnome | VA0001996674 | 2016-02-12 | 2015-04-01 | BIGMOUTH LLC |
| Game of Gnomes Garden Gnome | VA0001997201 | 2016-02-12 | 2015-04-01 | BIGMOUTH LLC |
| Giant Donut Hole Beach Ball | VA0002007554 | 2016-05-18 | 2016-05-01 | BIGMOUTH LLC |
| Giant Donut Hole Beach Ball | VA0002007555 | 2016-05-18 | 2016-05-01 | BIGMOUTH LLC |
| Giant Eyeball Beach Ball | VA0002007572 | 2016-05-18 | 2016-05-01 | BIGMOUTH LLC |
| Giant Eyeball Beach Ball | VA0002007575 | 2016-05-18 | 2016-05-01 | BIGMOUTH LLC |
| Giant Funky Flower Pool Float | VA0001990561 | 2016-01-26 | 2016-01-01 | BIGMOUTH LLC |
| Giant Gumball Machine Pool Float | VA0001997461 | 2016-02-16 | 2016-01-01 | BIGMOUTH LLC |
| Giant Gumball Machine Pool Float | VA0001996672 | 2016-02-12 | 2016-01-01 | BIGMOUTH LLC |
| Giant Gummy Bear Pool Float (Red) | VA0001996683 | 2016-02-16 | 2016-01-01 | BIGMOUTH LLC |
| Giant Gummy Bear Pool Float (Red) | VA0001989583 | 2016-02-04 | 2016-01-01 | BIGMOUTH LLC |
| Giant Ice Pop Pool Float | VA0001989571 | 2016-02-04 | 2016-01-01 | BIGMOUTH LLC |
| Giant Orange-Cream Pop Pool Float | VA0001997200 | 2016-02-17 | 2016-01-01 | BIGMOUTH LLC |
| Giant Pineapple Pool Float | VA0001996685 | 2016-02-16 | 2016-01-01 | BIGMOUTH LLC |
| Giant Pineapple Pool Float - Packaging | VA0001989574 | 2016-02-04 | 2016-01-01 | BIGMOUTH LLC |
| Giant Pizza Beach Ball | VA0002007568 | 2016-05-18 | 2016-05-01 | BIGMOUTH LLC |
| Giant Pizza Beach Ball | VA0002007569 | 2016-05-18 | 2016-05-01 | BIGMOUTH LLC |
| Giant Popcorn Pool Float | VA0001997462 | 2016-02-16 | 2016-01-01 | BIGMOUTH LLC |

**EXHIBIT A**

| Application Title | Registration No. | Date of Registration | Date of Publication | Recorded Owner |
|---|---|---|---|---|
| Giant Popcorn Pool Float | VA0001989577 | 2016-02-04 | 2016-01-01 | BIGMOUTH LLC |
| Giant Rubber Duckie Pool Float | VA0001996673 | 2016-02-16 | 2016-01-01 | BIGMOUTH LLC |
| Giant Rubber Duckie Pool Float | VA0001989587 | 2016-01-26 | 2016-01-01 | BIGMOUTH LLC |
| Giant-Sized Fun in the Sun Beach Blanket: Burger | VA0001995169 | 2015-11-17 | 2015-11-01 | BIGMOUTH LLC |
| Giant-Sized Fun in the Sun Beach Blanket: Burger | VA0001994961 | 2015-11-17 | 2015-11-01 | BIGMOUTH LLC |
| Giant-Sized Fun in the Sun Beach Blanket: Donut | VA0001995171 | 2015-11-17 | 2015-11-01 | BIGMOUTH LLC |
| Giant-Sized Fun in the Sun Beach Blanket: Donut | VA0001994970 | 2015-11-17 | 2015-11-01 | BIGMOUTH LLC |
| Giant-Sized Fun in the Sun Beach Blanket: Pizza | VA0001995170 | 2015-11-17 | 2015-11-01 | BIGMOUTH LLC |
| Giant White Swan Pool Float | VA0001998734 | 2016-02-16 | 2016-01-01 | BIGMOUTH LLC |
| Giant Swan Pool Float | VA0001989590 | 2016-01-26 | 2016-01-01 | BIGMOUTH LLC |
| Giant Tears of Joy Emoji Beach Ball | VA0002007556 | 2016-05-18 | 2016-05-01 | BIGMOUTH LLC |
| Giant Tears of Joy Emoji Beach Ball | VA0002007499 | 2016-05-18 | 2016-05-01 | BIGMOUTH LLC |
| Giant Watermelon Beach Ball | VA0002007566 | 2016-05-18 | 2016-05-01 | BIGMOUTH LLC |
| Giant Watermelon Beach Ball | VA0002007565 | 2016-05-18 | 2016-05-01 | BIGMOUTH LLC |
| Giant Wine Glass | VA0001931272 | 2014-10-13 | 2014-10-01 | BIGMOUTH LLC |
| The Gnome Smoking Garden Gnome | VA0001989643 | 2016-01-21 | 2016-01-01 | BIGMOUTH LLC |
| Truf war - Gnome vs. Troll Garden Statue | VA0001989584 | 2016-01-21 | 2016-01-01 | BIGMOUTH LLC |
| Gnomeland Security Garden Gnome | VA0001989579 | 2016-01-21 | 2016-01-01 | BIGMOUTH LLC |
| Gone Fishin' Coffee Mug | VA0001989646 | 2016-01-21 | 2016-01-01 | BIGMOUTH LLC |
| The Great Garden Gnome Massacre | VA0001996686 | 2016-02-17 | 2015-08-01 | BIGMOUTH LLC |
| The Great Garden Gnome Massacre | VA0001996682 | 2016-02-17 | 2015-08-01 | BIGMOUTH LLC |

**EXHIBIT A**

| Application Title | Registration No. | Date of Registration | Date of Publication | Recorded Owner |
|---|---|---|---|---|
| Great Gluty S. Maximus Toilet Paper Holder | VA0001933277 | 2014-11-07 | 2014-11-01 | BIGMOUTH LLC |
| Harry Hippo Spitball | VA0001969622 | 2015-08-26 | 2015-08-01 | BIGMOUTH LLC |
| Hero Morimoto the Ninja Gnome | VA0001967587 | 2015-08-17 | 2015-08-01 | BIGMOUTH LLC |
| His & Hers Bottle Openers | VA0001930639 | 2014-10-10 | 2014-10-01 | BIGMOUTH LLC |
| His & Hers Bottle Openers | VA0001930642 | 2014-10-10 | 2014-10-01 | BIGMOUTH LLC |
| "How Was Your Day" Wine Glass | VA0001930688 | 2014-10-10 | 2014-10-01 | BIGMOUTH LLC |
| Big Dill Coffee Mug | VA0001989645 | 2016-01-21 | 2016-01-01 | BIGMOUTH LLC |
| Knockout Mug | VA0001929725 | 2014-10-03 | 2014-10-01 | BIGMOUTH LLC |
| Lazy Man's Beer Mug | VA0001929728 | 2014-10-03 | 2014-10-01 | BIGMOUTH LLC |
| Lenny the Lion Mask | VA0001967821 | 2015-07-22 | 2015-07-01 | BIGMOUTH LLC |
| The Man Clock – Manly Sounds on the Hour | VA0001936609 | 2014-05-02 | 2014-04-01 | BIGMOUTH LLC |
| The Man Clock – Manly Sounds on the Hour | VA0001936607 | 2014-05-02 | 2014-04-01 | BIGMOUTH LLC |
| Mini Hillary Bop Bag | VA0001991479 | 2015-12-22 | 2015-12-01 | BIGMOUTH LLC |
| Mini Hillary Bop Bag | VA0001990951 | 2015-12-22 | 2015-12-01 | BIGMOUTH LLC |
| Officially Retired Tiara | VA0001936575 | 2014-02-03 | 2014-01-01 | BIGMOUTH LLC |
| OG the Original Gangster Gnome | VA0001967444 | 2015-08-17 | 2015-08-01 | BIGMOUTH LLC |
| OTH Old Fart Snore Dtopper | VA0001969610 | 2015-09-08 | 2015-09-01 | BIGMOUTH LLC |
| Otto Orangutan Spitball | VA0001969627 | 2015-08-26 | 2015-08-01 | BIGMOUTH LLC |
| Out Of Focus CAN-ERA Kooler | VA0001936209 | 2013-12-12 | 2013-07-01 | BIGMOUTH LLC |
| Over the Hill Decision Maker | VA0001931438 | 2014-10-13 | 2014-10-01 | BIGMOUTH LLC |

**EXHIBIT A**

| Application Title | Registration No. | Date of Registration | Date of Publication | Recorded Owner |
|---|---|---|---|---|
| Over the Hill Decision Maker | VA0001931270 | 2014-10-13 | 2014-10-01 | BIGMOUTH LLC |
| Owen Octopus Spitball | VA0001969619 | 2015-08-26 | 2015-08-01 | BIGMOUTH LLC |
| Pass the Donut Flying Food | VA0002000101 | 2016-04-05 | 2016-03-01 | BIGMOUTH LLC |
| Pass the Pizza Flying Food | VA0002000102 | 2016-04-05 | 2016-03-01 | BIGMOUTH LLC |
| Patty the Poodle Mask | VA0001967909 | 2015-07-22 | 2015-07-01 | BIGMOUTH LLC |
| Pink Flamingo Pool Float | VA0001967860 | 2015-08-18 | 2015-03-01 | BIGMOUTH LLC |
| Pink Flamingo Pool Float | VA0001967440 | 2015-08-18 | 2015-03-01 | BIGMOUTH LLC |
| Piss Off! Mug | VA0001929722 | 2014-10-03 | 2014-10-01 | BIGMOUTH LLC |
| Piss Off! Mug | VA0001930449 | 2014-10-08 | 2014-10-01 | BIGMOUTH LLC |
| Pizza Float | VA0001967442 | 2015-08-18 | 2015-03-01 | BIGMOUTH LLC |
| Door Mat – Watch Your Step | VA0001936590 | 2014-04-09 | 2014-03-01 | BIGMOUTH LLC |
| Pool Party Beverage Boats (Birds) | VA0002000091 | 2016-04-05 | 2016-02-01 | BIGMOUTH LLC |
| Pool Party Beverage Boats (Donuts) | VA0002000094 | 2016-04-05 | 2016-02-01 | BIGMOUTH LLC |
| Pool Party Beverage Boats (Flowers) | VA0002000098 | 2016-04-05 | 2016-02-01 | BIGMOUTH LLC |
| Pool Party Beverage Boats (Fruits) | VA0002000100 | 2016-04-05 | 2016-02-01 | BIGMOUTH LLC |
| Prescription Pint Glasses | VA0001953873 | 2014-10-10 | 2014-10-01 | BIGMOUTH LLC |
| Sasquatch The Gnome Wrecker Garden Statue | VA0001989585 | 2016-01-21 | 2016-01-01 | BIGMOUTH LLC |
| Selfie Sisters Garden Gnomes | VA0001989644 | 2016-01-21 | 2016-01-01 | BIGMOUTH LLC |
| Skinless Sarah the Skeleton Gnomette | VA0001967586 | 2015-08-17 | 2015-08-01 | BIGMOUTH LLC |
| The Smart Assy Wine Glass | VA0001969651 | 2015-09-08 | 2015-09-01 | BIGMOUTH LLC |
| Sperm Donor Mug | VA0001929721 | 2014-10-03 | 2014-10-01 | BIGMOUTH LLC |

EXHIBIT A

| Application Title | Registration No. | Date of Registration | Date of Publication | Recorded Owner |
|---|---|---|---|---|
| Sperm Donor Mug | VA0001930450 | 2014-10-08 | 2014-10-01 | BIGMOUTH LLC |
| Spittin' Simon Spitball | VA0001969625 | 2015-08-26 | 2015-08-01 | BIGMOUTH LLC |
| Sprayin' Sam Spitball | VA0001969626 | 2015-08-26 | 2015-08-01 | BIGMOUTH LLC |
| Beer Belt / CAMOUFLAGE | VA0001936566 | 2013-12-24 | 2010-07-01 | BIGMOUTH LLC |
| Grill Sergeant Bbq Apron | VA0001936564 | 2013-12-30 | 2010-07-01 | BIGMOUTH LLC |
| Tiny Hands | VA0001930634 | 2014-10-10 | 2014-10-01 | BIGMOUTH LLC |
| Tiny Hands | VA0001930630 | 2014-10-10 | 2014-10-01 | BIGMOUTH LLC |
| Tipsy Wine Glasses | VA0001930689 | 2014-10-10 | 2014-10-01 | BIGMOUTH LLC |
| Trailer Park Mug | VA0001928638 | 2014-04-21 | 2014-03-01 | BIGMOUTH LLC |
| Tropical Party Inflatable Buffet | VA0001990009 | 2015-12-22 | 2015-12-01 | BIGMOUTH LLC |
| The Man Sack | VA0001936588 | 2014-04-09 | 2014-03-01 | BIGMOUTH LLC |
| Door Mat - Beware of Dog | VA0001936589 | 2014-04-09 | 2014-03-01 | BIGMOUTH LLC |
| Surprise! Welcome Home! Garden Gnome | VA0001989586 | 2016-01-21 | 2016-01-01 | BIGMOUTH LLC |
| Wet Willy Spitball | VA0001969617 | 2015-08-26 | 2015-08-01 | BIGMOUTH LLC |
| Who Farted? The Gas Passing Game Product Package Artwork | VA0001936269 | 2014-04-09 | 2014-03-01 | BIGMOUTH LLC |
| Pass The Gas Game | VA0001936593 | 2014-04-09 | 2014-03-01 | BIGMOUTH LLC |
| The Wine Bottle Glass | VA0001936585 | 2014-12-12 | 2013-08-01 | BIGMOUTH LLC |
| The World's Largest Beer Glass | VA0001994955 | 2015-11-17 | 2015-11-01 | BIGMOUTH LLC |

**EXHIBIT A**

SUITER · SWANTZ PC LLO
Patents, Trademarks, Copyrights and Technology Matters
14301 FNB Parkway, Suite 220
Omaha, Nebraska 68154-5299

HTTP://WWW.SUITER.COM
Telephone: 402.496.0300
Telecopier: 402.496.0333

VIA EMAIL & CERTIFIED MAIL

Steve Wampold
16 Avalon Lane
Marlborough, CT 06447
STEVEWAMPOLD@GMAIL.COM

Good Banana, LLC
Steve Wampold, Agent
16 Avalon Lane
Marlborough, CT 06447
STEVEWAMPOLD@GMAIL.COM

Holycow Holdings, LLC
Steve Wampold, Agent
16 Avalon Lane
Marlborough, CT 06447
STEVE@HOLYCOWHOLDINGS.COM

August 21, 2020

**RE:    Intellectual Property of BML Rec, LLC**
**For Settlement Purposes Only – Subject to Rule 408**

This firm represents BML Rec, LLC ("BML"), in connection with intellectual property matters.

### BML & BigMouth, Inc.

BML acquired various assets of BigMouth, Inc. ("BigMouth") pursuant to an Asset Purchase Agreement ("APA") executed on July 17, 2020.

BigMouth "was previously engaged in the business of creating, distributing and direct selling various toys, inflatables, mugs, glasses, trinkets, novelties, and other low cost items primarily for end-point sale to consumers (the "Business")." (APA)

1

**EXHIBIT B**

## Suiter · Swantz pc llo

Pursuant to the APA, the purchased assets, which BML acquired, included "**[a]ll intellectual property**" of BigMouth. BML acquired all of BigMouth's right, title and interest in such acquired intellectual property. As such, the acquired intellectual property of BigMouth included, but was not limited to, all patent applications, all patents, all copyrights, all trademarks, **all designs, and all trade secrets**. Such acquired trade secrets ("Trade Secrets"), include but is not limited to, confidential information, non-public designs, and product development information developed by BigMouth and its employees related to BigMouth's Business.

For example, among the voluminous Trade Secrets that BML acquired from BigMouth, there is a document illustrating BigMouth's 2020 New Categories and 2021 Concepts ("BigMouth 2020/2021 Categories and Concepts Document") that was confidentially shared with Walmart by BigMouth. This BigMouth 2020/2021 Categories and Concepts Document is conspicuously marked "Confidential". This BigMouth 2020/2021 Categories and Concepts Document includes approximately 92 confidential designs. This BigMouth 2020/2021 Categories and Concepts Document and the designs therein are Trade Secrets, which were owned by BigMouth and are now owned by BML pursuant to the APA. Additionally, BML owns such designs regardless of whether or not such designs are trade secrets.

### Steve Wampold

On information and belief, Steve Wampold ("Mr. Wampold") was an employee, an owner, a director, a board member, and/or an officer of BigMouth at various times. On information and belief, Mr. Wampold was a board member at BigMouth from at least November 2016 until approximately April 2020. On information and belief, Mr. Wampold was Chief Executive Officer (CEO) at BigMouth from December 2019 until approximately April 2020. During Mr. Wampold's time at BigMouth, Mr. Wampold was involved with BigMouth's development of numerous products and designs. During Mr. Wampold's time at BigMouth, Mr. Wampold was named as an inventor on multiple design patents that Mr. Wampold assigned to BigMouth.

As a director, a board member, and/or an officer of BigMouth, Mr. Wampold owed fiduciary duties, including a <u>duty of loyalty</u>, to BigMouth. Such duty of loyalty required Mr. Wampold to put the interests of BigMouth over his own personal interests in making decisions for BigMouth and evaluating opportunities. This duty of loyalty required Mr. Wampold to not take opportunities that arise for Mr. Wampold's personal benefit before offering such opportunities to BigMouth, and required Mr. Wampold not to divulge or use BigMouth's confidential information for personal gain. On information and belief, as evidenced by Mr. Wampold's regular practice of assigning patents right to BigMouth and based on the duty of loyalty owed to BigMouth, Mr. Wampold had an obligation to assign patent rights to BigMouth for any of his inventions related to the Business of BigMouth.

Additionally, as an employee, an owner, a director, a board member, and/or an officer of BigMouth, Mr. Wampold was under a statutory duty to maintain the confidentiality of his

EXHIBIT B

S U I T E R · S W A N T Z PC LLO

employer's trade secrets.  Uniform Trade Secrets Act pursuant to Indiana Code § 24-2-3-2, *et seq.*

### Holycow Holdings, LLC, Holy Cow Holdings, LLC, & Good Banana, LLC

On information and belief, Mr. Wampold is a member of Holycow Holdings, LLC, ("Holycow (Active)"), which was formed March 28, 2019 when Mr. Wampold was an employee, an owner, a director, a board member, and/or an officer of BigMouth.

On information and belief, Mr. Wampold was a member of Holy Cow Holdings, LLC, ("Holy Cow (Dissolved)"), which was formed July 19, 2017 and dissolved November 3, 2018 when Mr. Wampold was an employee, an owner, a director, a board member, and/or an officer of BigMouth.  Holycow (Active) and Holy Cow (Dissolved) have different Business IDs.

On information and belief, Holy Cow (Dissolved) is a member of Good Banana, LLC (Active), ("Good Banana (Active)"), which was formed May 18, 2020 after Mr. Wampold was an employee, an owner, a director, a board member, and/or an officer of BigMouth.

On information and belief, Holycow (Active) is a member of Good Banana, LLC (Dissolved), ("Good Banana (Dissolved)"), which was formed September 24, 2019 and dissolved March 2, 2020 when Mr. Wampold was an employee, an owner, a director, a board member, and/or an officer of BigMouth.  Good Banana (Active) and Good Banana (Dissolved) have different Business IDs.

For the purposes of this letter, Holycow (Active) and Holy Cow (Dissolved) are individually and/or collectively referred to as "Holycow".

For the purposes of this letter, Good Banana (Active) and Good Banana (Dissolved) are individually and/or collectively referred to as "Good Banana".

### Allegations

For example, on information and belief, Mr. Wampold, Holycow, and/or Good Banana (individually and/or collectively "the Accused") is and/or has manufactured, marketed, offered for sale, and/or sold products as set forth in the Accused's Children's Air Beds and Floor Floaties document ("Accused's Children's Air Beds and Floor Floaties Document"), as set forth in the below document image:

3

**EXHIBIT B**

SUITER · SWANTZ PC LLO

## Children's Air Beds



Cat Bed ●          Dino Bed ●          Monster Bed ●

Rocket Bed ●          Panda Bed ●

## Floor Floaties



Cupcake ●          Pizza ●          Rainbow ●          Hotdog ●

For example, on information and belief, the Accused is and/or has manufactured, used, marketed, offered for sale, and/or sold products as evidenced by a LinkedIn post ("LinkedIn Post"), as set forth in the below document image:

**EXHIBIT B**

SUITER · SWANTZ PC LLO



The designs shown in Accused's Children's Air Beds and Floor Floaties Document and the LinkedIn Post were misappropriated from BigMouth and/or BML. The BigMouth 2020/2021 Categories and Concepts Document, which is now owned by BML, includes the designs depicted in the Accused's Children's Air Beds and Floor Floaties Document and the LinkedIn Post.  The Accused has misappropriated the intellectual property (e.g., including but not limited to the designs and/or the Trade Secrets) of BML.[1]

---

[1] Mr. Wampold has alleged that certain designs were developed by Mr. Wampold and then orally licensed to BigMouth by communicating the oral license to a board member.  However, such a license agreement

EXHIBIT B

SUITER · SWANTZ PC LLO

On information and belief, Mr. Wampold breached the fiduciary duty(ies), including a duty of loyalty, owed to BigMouth.  Mr. Wampold failed to put the interests of BigMouth over his own personal interests in making decisions for BigMouth and evaluating opportunities by misappropriating BigMouth's and/or BML's intellectual property. Mr. Wampold used BigMouth's and/or BML's intellectual property for Mr. Wampold's personal benefit by providing such misappropriated intellectual property to Good Banana and/or Holycow. Mr. Wampold divulged or used BigMouth's confidential information and/or Trade Secrets for personal gain.  On information and belief, as evidenced by Mr. Wampold's regular practice of assigning patents right to BigMouth and based on the duty of loyalty owed to BigMouth, Mr. Wampold breached such owed fiduciary duty(ies) by failing to assign patent rights to BigMouth and/or BML for any of his inventions related to the Business of BigMouth.

On information and belief, the Accused misappropriated BML's intellectual property. Such misappropriated intellectual property may include, but is not necessarily limited to, at least some of the Trade Secrets, patent applications, patents, copyrights, trademarks, and/or designs that were owned by BigMouth and now owned by BML.

On information and belief, the Accused has converted at least some of the misappropriated intellectual property into patent applications, patents, copyrights, trademarks, and/or the Accused's own products.

On information and belief, the Accused has publicly disclosed at least some of BML's intellectual property, for example, in the form of Trade Secrets and/or designs, in multiple ways, including but not limited to: developing products embodying such designs and/or Trade Secrets; by marketing and offering for sale products embodying such designs and/or Trade Secrets; and/or by filing patent applications embodying such designs and/or Trade Secrets.  On information and belief, BML has been irreparably harmed by the public disclosure of such designs and/or Trade Secrets, which have diminished the value of such Trade Secrets and/or designs by adversely impacting BML's ability to pursue patent protection in the United States and/or foreign countries.

The Accused's willful and malicious misappropriation of BML's Trade Secrets is in violation of the Defend Trade Secrets Act and/or the Uniform Trade Secrets Act pursuant to Indiana Code § 24-2-3-2, *et seq*.  Accordingly, BML is entitled to remedies including, but not limited to, monetary damages, injunctive relief, double damages, and/or attorney fees.

---

would be invalid for several reasons. First, such a license agreement would be required to be in writing pursuant to the statute of frauds. Second, Mr. Wampold did not own the designs and/or other intellectual property when he allegedly tried to orally license such designs to BigMouth because Mr. Wampold owed a duty of loyalty to BigMouth, for example, which included an obligation to assign ownership rights to BigMouth for inventions (including design inventions) related to the Business of BigMouth, as set forth above. Mr. Wampold's attempt to take an ownership interest in BigMouth's designs and then license such designs to BigMouth would be a clear conflict of interest and a clear breach of his fiduciary duties as a CEO.

**EXHIBIT B**

SUITER · SWANTZ PC LLO

### **Demands**

BML demands that the Accused immediately cease and desist from using in any way the intellectual property, including but not limited to designs and/or Trade Secrets, owned by BML.

BML demands that the Accused immediately cease and desist from developing, manufacturing, using, marketing, transferring, and selling products corresponding to intellectual property, including but not limited to designs and/or Trade Secrets, owned by BML.

BML demands that the Accused immediately provide a list (including patent application filing number, date of filing, country, and title) of and copies of all patent applications and patents filed on behalf of the Accused.

BML demands that the Accused execute an assignment for recordation to BML for any patent application and/or patent, regardless of whomever filed and/or will file such patent application and/or patent, corresponding to an invention and/or design that was developed by any employee of BigMouth related to the Business of BigMouth.

BML demands that the Accused execute an assignment for recordation to BML for any patent application and/or patent, regardless of whomever filed for or will file for such application, corresponding to an invention and/or design that was conceived of by Mr. Wampold while Mr. Wampold had an obligation to assign, to BigMouth, patent rights for inventions (e.g., including designs) related to the Business of BigMouth.

BML demands that the Accused execute an assignment for recordation to BML for any patent application, patent, copyright, and/or trademark, regardless of whomever filed for or will file for such application, which was derived from intellectual property that was misappropriated from BML and/or BigMouth.

BML demands that the Accused make an accounting of all revenues and profits derived from misappropriated intellectual property of BML, and BML demands that the Accused pay an amount corresponding to all revenue derived from misappropriated intellectual property of BML.

\*       \*       \*

BML is prepared to vigorously enforce its rights, including intellectual property rights, and BML will pursue all remedies available to BML which may include injunctive relief, monetary damages, double damages, and reimbursement of attorney fees.

In order to avoid legal action, please respond by **September 11, 2020**.

7

**EXHIBIT B**

## SUITER · SWANTZ PC LLO

Nothing in this letter shall constitute a waiver of any of BML's statutory rights, statutory remedies, common law rights, common law remedies, contractual rights, contractual remedies, or any other rights or causes of action arising in equity.

If you have any questions, please do not hesitate to contact us.

Sincerely,

Nicholas R. Grennan
Suiter Swantz PC LLO
14301 FNB Parkway, Suite 220
Omaha, NE 68154
nrg@suiter.com
Telephone: 402.496.0300
Fax: 402.496.0333

Cc:    Sean Patrick Suiter
       Jason Koranda

**EXHIBIT B**

SUITER · SWANTZ PC LLO

## PRESERVATION OBLIGATIONS

In addition to the foregoing, and pursuant to the Federal Rules of Civil Procedure, Mr. Wampold, Good Banana, and Holycow (individually and/or collectively, "you" or "your"), have an obligation to preserve any and all information that may be relevant to this matter whether in paper or electronically stored information (ESI).

You are on notice that is they required to preserve all electronically stored information relating to the matters discussed within this letter, including hidden system files or metadata, presently located on or contained in a free standing computer or laptop, or on any part of a server, CPU or digital device that may contain data storage capabilities including, but not limited to hard disk drives, optical disk drives, removable media, such as flash drives, floppy disk drives, CD-ROM and DVD drives, Zip drives, Jazz drives, Maxtor drives or snap drives, data processing cards, computer magnetic tapes, backup tapes, drum and disk storage devices or any other similar electronic storage media or system of whatever name or description.

Please also preserve all digital images relating to matters discussed within this letter that may be stored on any type of hardware used to store or manipulate electronic images, including but not limited to microfilm, microfiche and their repositories and readers, or design or engineering computer systems and regardless of any digital image's format, including .jpg, .bmp, or some other advanced or proprietary form of digital image format, such as CAD layered drawings.

Please preserve all existing sources of electronically stored information relating to matters discussed within this letter that may not presently be in use by your company or may have been deleted from your active systems, whether the source is a backup tape or disk, some other data retention system or some form of disaster recovery system.

Please take all reasonable steps to preserve electronically stored information relating to matters discussed within this letter that may have been deleted from your active files and which may not be readily recoverable from a backup medium, such as metadata.

Please also preserve electronically stored information relating to matters discussed within this letter that is subject to your control regardless of where else it may be located on-site at your main offices, within the network infrastructure of your company or on or in one of your other computer support systems including those at your subsidiaries, predecessors, successors, assigns, joint venturers, partners, parents, agents or affiliates (in this country or throughout the world), including but not limited to the following locations:

> (a) Your LAN, SAN or WAN network systems, regardless of methods of connectivity (e.g., by T1, T3, or optical lines), domains, including PDCs, network OS (such as Novell, Microsoft, UNIX, Citrix, or some other similar type) or protocols, or your backup and disaster recovery hardware and media, regardless of the physical location of those electronic storage systems.

> (b) Your e-mail servers and any repository of your e-mail (including within the inbox, sent box, deleted box or some similar file of the computers of employees or management), any email archive, or in any backup form whatsoever, regardless of whether you use Microsoft Exchange, Outlook, Outlook Express, Lotus Notes or some combination of e-mail management software or some alternative commercial or proprietary e-mail management software.

**EXHIBIT B**

Suiter · Swantz pc llo

(c) Your IS administrative offices, including file servers, backup and disaster recovery restoration repositories, data retention repositories, purge repositories, training repositories, or libraries of hardcopy materials of any description (regardless of where located) and online training and operation manuals that have been scanned to disk.

(d) Your offsite technical and service bureau support systems, including but not limited to ASP (application service provider) support, scanning or data conversion support, offsite data storage or archive support.

(e) Your web hosting and administration services, including intranet and extranet sites, regardless of whether they are now publicly posted or exist in English or some other language.

Please consider Mr. Wampold, Good Banana, and Holycow to be under a continuing obligation to preserve electronically stored information relating to matters discussed within this letter that may come into existence after the date of this letter, or that may exist now or in the future but of which you have no current knowledge.  Additionally, nothing in this preservation notification shall diminish your obligations to preserve any and all information that may be relevant to this matter.

**EXHIBIT B**